Deiss

2  Aaron?
3      A.   Yes.
4      Q.   The next sheet in is another version
5  of sheet A-2.  Very minor notations here --
6      A.   Um-hum.
7      Q.   -- relating to one of the bedrooms.
8  This is an electrical plan?
9      A.   Yes.
10     Q.   "Reflected sealing" --
11     A.   "Reflected ceiling plan."  Just shows
12  the position of lights.
13     Q.   Yes.  Next sheet in, it looks like
14  A-3?
15     A.   Yes.
16     Q.   And again, the handwritten notations
17  there from Aaron?
18     A.   Yes.
19     Q.   And this looks like some details or
20  elevations for the foyer.
21     A.   Correct.
22     Q.   Next sheet in, another version of A-3.
23  Again, handwritten notations look like they are by
24  Aaron?
25     A.   Much older, it's November 5, 2008.

Deiss

2      Q.   In fact, I think that there's various
3  dates on these.  For example, A-3, the one we've
4  looked at prior, is dated December 12, 2008, do
5  you agree with that?
6      A.   Yes.
7      Q.   As the project progresses and you have
8  your set that you generated on December 23rd that
9  we looked at before, is staff still going through
10  older iterations of the drawings, making
11  corrections and then updating what's on the
12  computer?
13     A.   As long as there are changes and
14  corrections that have to be made, during the
15  process of getting the construction documents
16  together, yes, you have to do that.  You have to
17  update absolutely everything.
18     Q.   To your recollection, was a final set
19  of construction drawings ever issued, something
20  that didn't say "preliminary"?
21     A.   No.
22     Q.   We're now looking at sheet A-4, and
23  this has an original date of November 5, 2008.
24  Again, the notations on these elevations for the
25  living room are from Aaron?

Deiss

2      A.   Yes.
3      Q.   These kind of notations, for example,
4  at the bottom elevation is "living room west
5  elevation."  This says -- does that say red?
6      A.   Yes.  Red means it's -- it's the plot
7  line.  It means a certain thickness of the line
8  that you set up the computer to draw for a certain
9  element of the drawing.
10     Q.   And here where there is, obviously
11  from the computer, the word "stone" next to the
12  handwritten "jamb"?
13     A.   Stone jamb, yes.
14     Q.   So he's calling for the inclusion of
15  the word "jamb" on the next iteration?
16     A.   Yes.
17     Q.   Basically, cleaning up the details,
18  correct?  Yes?
19     A.   Cleaning up the drawings.
20     Q.   What's this say here?  Can you read
21  that word?
22     A.   "Change door."
23     Q.   That is the living room south
24  elevation?
25     A.   Yes, it is.

Deiss

2      Q.   "Doors to the library, change door."
3  Any idea what that's changing it to?
4      A.   No.
5      Q.   Or from?
6      A.   Probably -- it's going to be reflected
7  in the next drawing.
8      Q.   Next we see another version of A-4.
9  We see a notation here, it looks like "change," or
10  "correction by Eric."
11     A.   Yeah.
12     Q.   Handwriting on this sheet, again,
13  appears to be from Aaron.
14     A.   Yes.
15     Q.   It says, "No."  See that?  There's a
16  big swoop here, arrow from side to side over the
17  living room east elevation, that says, "No."
18     A.   I don't know.  It's probably the
19  position of the elevation itself that's -- that's
20  being moved here.  We're still moving around
21  pieces, elevations from different -- on different
22  pages.
23     Q.   And here we're looking at sheet A-6.
24  And this is the library, correct?
25     A.   Yes.

Deiss

2 Q. And the original date on this is
3 November 5. So the details are still being moved
4 around?
5 A. Not the details. I mean, I see that
6 the drawings themselves, they are still moving
7 them around on the sheet, through the layer of the
8 sheet properly. But here there are still a lot of
9 design corrections.
10 Q. And on this particular sheet, there's
11 changes or notations related to the bookshelves,
12 some related to the doors, there's a reference
13 here to "soffit."
14 A. Yes.
15 Q. Any idea what these kind of scratches
16 here are?
17 A. Yeah. That's the metal profile here,
18 the leather wrap and the panel.
19 Q. Now we're looking at sheet A-5.
20 A. Um-hum.
21 Q. This has an original date of December
22 12.
23 A. Yes.
24 Q. And what does this concern, "Dining
25 room"?

Deiss

2 A. Yes.
3 Q. More redlining?
4 A. Yes.
5 (A pause in the proceedings.)
6 Q. So Ms. Deiss, we're now looking at
7 sheet A-6. This is another iteration of the
8 library, correct? With some more redlining?
9 A. Red lines, yes.
10 Q. Yes. To your recollection, when --
11 you know, I think I started to ask you some
12 question when the computer went out on the blink.
13 When you had the presentation with
14 Voronchenko and Mr. Braverman in late January,
15 early February 2009, following that meeting, did
16 you -- "you" meaning Triarch -- undertake any red
17 lines, any changes to the then-existent set of
18 plans?
19 A. Not to my recollection.
20 Q. How long after that meeting was it
21 that Voronchenko disappeared, as you put it?
22 A. Well, he left the same day.
23 Q. He left for Russia?
24 A. No, to Geneva, I remember.
25 Q. Oh.

Deiss

2 A. But -- yeah, the same day he left. He
3 basically, we were there, we had all of our
4 drawings and boxes and panels and whatever, and he
5 took them on the plane and left.
6 Q. Did you give him, Voronchenko, did you
7 give him a complete set of what we've marked as
8 your construction set of documents?
9 A. Yes.
10 Q. So you gave him the complete roll?
11 A. Yes.
12 Q. Inclusive of any and all design
13 changes up to that point in time?
14 A. Yes.
15 Q. And you also gave him a copy of that
16 presentation brochure?
17 A. Correct.
18 Q. Okay. And did you give him any
19 material samples?
20 A. Yes. We had prepared boxes with
21 layouts of material samples that were going to be
22 part of the project.
23 Q. And what were in those boxes? What
24 were the samples of?
25 A. Marble, leather, metal, every wood,

Deiss

2 every single finish we were using in the project
3 was in that.
4 Q. And you considered that to be part of
5 your scope of work, to provide that --
6 A. We do that usually. We don't usually
7 give it to the client. But we definitely have the
8 samples and show them to the client.
9 Q. And then he went to Geneva, to your
10 recollection, immediately afterwards.
11 A. Yes.
12 Q. And you never heard directly from him
13 again?
14 A. No.
15 Q. And I'll ask first you personally, you
16 never heard from him again?
17 A. No.
18 Q. How about Triarch, did it hear from
19 him again?
20 A. Not from him directly. We heard from
21 his attorney.
22 Q. I see. Was that Mr. Israel or
23 somebody else?
24 A. Um -- no, we received a letter from an
25 attorney.

Deiss

1
2   Q.  Yes.
3   A.  I don't remember who that was.
4   Q.  And we're looking now at sheet A-9 in
5  this collection. This particular version is dated
6  December 23rd, 2008. And this is marked up,
7  correct?
8   A.  Yes.
9   Q.  And it looks like, although maybe it's
10  been transferred, looks like "CB Eric, 1/5/09."
11   A.  Um-hum.
12   Q.  So to your recollection, were the
13  December 23rd, 2008 preliminary set subjected to
14  further changes?
15   A.  Yes.
16   Q.  And to your recollection, was a
17  complete updated set ever issued following
18  December 23rd, 2008?
19   A.  Yes.
20   Q.  And would it be that set which was
21  given to Mr. Voronchenko?
22   A.  Yes.
23   Q.  And that would be somewhat different
24  than what I was given today, correct?
25   A.  Yes, I think so.

Deiss

1
2   Q.  And the final iteration that was done,
3  did it include this kind of wall treatment for the
4  dining room that we see?
5   A.  No.
6   Q.  Did not have the crosshatching?
7   A.  No.
8   Q.  All right. We're going to refer to
9  sheet A-9 of Exhibit 7, which is what earlier
10  today we were referring to as the final version of
11  the drawings. And this sheet, which has got a
12  date of December 23, 2008, "Preliminary issue
13  set." Again, this is the dining room, correct?
14   A.  Um-hum.
15   Q.  And -- yes?
16   A.  Yes.
17   Q.  And in this depiction, the walls are
18  clean.
19   A.  Yes, they are.
20   Q.  Okay. I should have asked this
21  earlier. On most of the sheets, if not all of
22  them, I'm not going to go through each one again,
23  it says, on the very bottom, "Drawn by AB, AP,
24  EO." Who are those three individuals?
25   A.  Aaron Boucher, Andrea Pelliconi, and

Deiss

1
2  Eric Olsen.
3   Q.  SC would be your partner, Stephen
4  Corelli?
5   A.  Yes.
6   Q.  And he was the only registered
7  architect when this project was in-house, correct?
8   A.  Correct.
9   Q.  And was he obligated to review or
10  check all --
11   A.  No.
12   Q.  -- drawings, final drawings before
13  they issued?
14   A.  No.
15   Q.  Is there a requirement that you're
16  aware of, that final set of construction documents
17  upon which bids would be issued and bids would be
18  solicited, and work would be done, there's no
19  requirement that you're aware of that a registered
20  architect review and sign those plans?
21   A.  I don't know. We do it automatically.
22   Q.  What do you mean, you do it
23  automatically?
24   A.  We always review the final set of
25  construction drawings.

Deiss

1
2   Q.  When you say "we," who do you mean by
3  "we"?
4   A.  Stephen and I.
5   Q.  On projects, do you issue drawings for
6  bid solicitation and construction which bear your
7  initials? Which would be --
8   A.  MD.
9   Q.  -- MD, thank you.
10   A.  I review them, yes.
11   Q.  And then you put your initials, MD?
12   A.  Yes.
13   Q.  Without "SC" appearing there?
14   A.  Usually, Stephen is the one that
15  reviews, has the final reviews of the construction
16  documents.
17   Q.  But that's my question. Now, on this
18  project, I see SC's initials on there, which is an
19  indication that Mr. Corelli, at least with the
20  finished product, reviewed it.
21   A.  Yes.
22   Q.  Is that your standard practice, to
23  have Mr. Corelli, who's the only registered
24  architect --
25   A.  Yes, it is.

Deiss

2 Q. -- review it? I told you I speak
3 slowly. Have to have the budget for that.
4         All right. I'm looking at the
5 second-to-last sheet in this collection. It's
6 designated sheet A-4, dated December 23, 2008,
7 "Door details," and the top center, this would be
8 the door to what? Dining room?
9     A. Dining room.
10     Q. And the detail on here, can you tell
11 me what these materials are?
12     A. What wood. Palisander, wood veneer,
13 plywood. Metal panel, bronze finish. Door
14 handle, bronze finish. Leather panel, 1/8 inch
15 metal frame. LaLique panel, leather panel, wood.
16     Q. What is a LaLique panel?
17     A. LaLique is a French glass designer and
18 fabricator. They make very rare glass, stemmed
19 glass panels.
20     Q. Were you ever told what kind of
21 business Mr. Voronchenko, or businesses that he is
22 involved in?
23     A. No. Can you repeat the question, if
24 I've been told?
25     Q. Yes.

Deiss

2     A. Yes, Mr. Corelli told me.
3     Q. And what different enterprises have
4 you been told that Mr. Voronchenko was involved
5 in?
6     A. From my recollection, he has been
7 involved in beauty malls, or beauty -- duty-free
8 shops, something like that. And he also was an
9 art collector.
10 EXH     (Defendant Exhibit 10, document
11         entitled, "Schedules and Details," dated
12         10/19/08, marked for identification, as of
13         this date.)
14     Q. I show you a single sheet which we
15 marked as Exhibit 10 of today's date. It's
16 entitled, "Schedules and Details," and it has a
17 date of October 19, 2008. This was kind of a
18 stand-alone document from your production. It's
19 the only one with that date that I think I came
20 across.
21         What's the purpose of this document?
22 Let's put it that way.
23     A. The purpose of this document is first
24 of all to be part of the set of construction
25 documents. And specifically calls out the

Deiss

2 finishes in the apartment, the size and finishes
3 of the doors and the hardware.
4     Q. Did this change from when this was
5 first issued up to when the construction set
6 issued?
7     A. Most probably, it would evolve.
8     Q. Yes. And did the final set of
9 construction documents that we were looking at
10 earlier today, which we marked, I think, as
11 Exhibit 7, did that have a schedule in there like
12 this?
13     A. It should have it. I don't know if it
14 did. I didn't check the whole set that was
15 printed for today.
16     Q. And would it be typical for your folks
17 to issue a schedule and detail like this before
18 issuing full-sized drawings?
19     A. We had to do it because we were pushed
20 by the client to do everything at the same time,
21 go as fast as we could. So we worked on the
22 project in different stages all together.
23         MR. McKEE: Let's mark this.
24 EXH     (Defendant Exhibit 11, set of various
25         sheets, all dated 11/14/08, marked for

Deiss

2         identification, as of this date.)
3     Q. Okay, Ms. Deiss. I'm going to hand
4 you a couple of sheets. Again, these were
5 produced as loose sheets when I saw them, produced
6 by prior counsel. We've marked these four sheets
7 as Exhibit 11 of today's date. They have a
8 November 14, 2008 date. They are all November 14,
9 all four sheets.
10         Do you know, you see that there's
11 various sheets here, A-3, A-5, A-8, A-16. Was
12 there a complete set issued at that time?
13     A. We didn't issue drawings like this. I
14 mean, we would -- we would work on the drawings
15 and, depending on which part of the apartment we
16 were working on, they would be printed for
17 redlines.
18         I don't know if there was a complete
19 set at this time that would have 16 drawings.
20 Probably, on different stages.
21     Q. Well, if the -- the fourth of these
22 four sheets is A-16, it would be a reasonable
23 assumption that you had at least 16 sheets already
24 generated.
25     A. Correct.

Deiss

2  Q. So you would work on them, generate
3  them on your computer system, and if you needed
4  one, you'd print it out.
5  A. Yeah.
6  Q. Which is why maybe we only see four
7  sheets with that date.
8  A. (Witness nodding).
9  Q. I see. Okay.
10  MR. McKEE: Let's mark these three.
11  EXH  (Defendant Exhibit 12, three sheets
12  dated 12/12/08, identified as "Preliminary
13  Issue Set", marked for identification, as of
14  this date.)
15  Q. Ms. Deiss, I'm going to show you three
16  sheets that we've had marked as Exhibit 12, all
17  three of these are dated December 12, 2008.
18  Again, identified as preliminary issue set.
19  Same as before, these might just be
20  three random sheets that were printed on that
21  particular date?
22  A. Um-hum.
23  Q. Yes?
24  A. Yes.
25  MR. MANDEL: Look at the sheets first.

Deiss

2  MR. McKEE: No trick questions here.
3  Q. So just looking a the these, they
4  would just appear to be three sheets that may have
5  been printed on that particular day, yes?
6  (Witness perusing documents.)
7  A. Yes.
8  Q. Okay. The date that appears in the
9  date block on the title block, is that
10  computer-generated? Or do you have to ascribe --
11  A. We have to put it in.
12  Q. You put that date in.
13  A. Yeah.
14  Q. Finally, in this group --
15  MR. McKEE: -- I'm going to mark these
16  .
17  EXH  (Defendant Exhibit 13, two sheets
18  dated 1/16/08, marked for identification, as
19  of this date.)
20  Q. Okay, Ms. Deiss, I'm going toe show
21  you two she's which we've marked as D-13. These
22  both bear the date of January 16, 2008.
23  A. 2008?
24  Q. Yes. Which I think we'll all note, or
25  all agree, is in error.

Deiss

2  A. Yes.
3  Q. To your recollection, was a revised or
4  new demolition plan issued on or about January 16,
5  2009?
6  A. I don't know. I would have to look up
7  all the drawings.
8  Q. Okay.
9  A. We were producing so many drawings,
10  you know, it's hard to keep track of, you know,
11  always correcting the date.
12  Q. Now, is the reason why on your
13  demolition plan that this bedroom, I think this is
14  bedroom number two, why the walls that separated
15  its hallway from the two preexisting closets
16  aren't identified as being removed to accommodate
17  the new closets here?
18  A. They are not being removed because
19  they say the same.
20  Q. Oh, the wall ran --
21  A. Yes.
22  Q. Well, don't these become, don't those
23  two closets, which used to be part of --
24  A. They have new doors.
25  Q. Facing the other way, correct? Facing

Deiss

2  into this room.
3  A. Yes.
4  Q. Is there a reason why those walls
5  aren't shown as being removed on your demolition
6  plan --
7  A. I don't know.
8  Q. -- to accommodate that? Okay. The
9  binders which you maintained or created after the
10  contractual relationship with Voronchenko, or,
11  sorry, Medallion, was terminated, you had it
12  broken up or organized by different individuals;
13  you put tabs on it for different people?
14  A. Yes, correct.
15  Q. Who prepared those books?
16  A. Aaron Boucher.
17  Q. And you said he's gone?
18  A. Yes.
19  Q. And is he still local?
20  A. No. Actually, I'm saying no, I don't
21  know.
22  Q. All right. Do you have a last known
23  address for him in your records?
24  A. Yes, I do.
25  Q. How about for Mr. Olsen?

Deiss

A. He's on the West Coast, yes.

Q. Do you remain in touch with him?

A. With Mr. Olsen I am.

Q. So as part of the work, or to help facilitate you, meaning Triarch, in doing its work, did the client provide you with images of furniture that they had purchased?

A. Yes.

Q. And were they also having furniture made for the children's bedrooms?

A. Yes.

Q. And provided you with design and color related thereto?

A. Design, yes. Color, no.

Q. Who is Julie Kofman?

A. Mr. Corelli's Russian wife -- ex-wife.

Q. Whose father was friends with Voronchenko?

A. Exact.

Q. Yes.

MR. MANDEL: You're a quick study.

MR. McKEE: Let's mark this.

EXH      (Defendant Exhibit 14, two-page e-mail chain dated 1/14/09, between Deiss and

Deiss

Kofman, marked for identification, as of this date.)

MR. McKEE: So I'm assuming I'll be done by five. And you said you had to leave at that time.

MR. MANDEL: 5:30. I've got to leave about 5:30.

MR. McKEE: Well, I'm pretty sure I'll be done by five, so you can plan, all right? Because tonight is my kid's last band performance, because he's not going to do it again next year. So some parent has to be there.

MR. MANDEL: Can't miss that.

(Telephone interruption.)

Q. Ms. Deiss, I'm going to hand you what we've marked as Exhibit 14. For the record, it is, if we need to, page 2 of 2 is blank. We can, you know, we'll mark them together. It's a two-page printout of an e-mail exchange dated January 14th, 2009 between yourself and Julie Kofman.

(Handing document to witness.)

A. Oh.

Deiss

Q. Do you recognize this?

A. Yes.

Q. Now, why, if I can ask, would Julie Kofman be e-mailing you asking how your meeting with V. went, if she was married to your partner who was also at the meeting?

A. Because at that time, they were separated.

Q. At the start of this project, and I'll limit the questions, but at the start of this project, were they together?

A. Yes, they were.

Q. So in September of 2008, they were still together.

A. Yes.

Q. But by January 14, which I guess would have been in or about the date you had the meeting you were talking about, they had separated.

A. Yes.

Q. And then you reference, you say, "Thanks for the wine the other night. It was delicious." She sent you a bottle of wine or something?

A. No, I was visiting with her in her new

Deiss

apartment after she separated from Mr. Corelli.

Q. Okay.

A. I helped her set it up.

Q. And even though she was now separated from your partner, you maintained a cordial relationship with her.

A. Of course.

Q. You were friendly with her.

A. Yes.

Q. Okay. And if this is January 14, and your meeting occurred about that time when you made the presentation, how long after that was it that Mr. Voronchenko basically disappeared?

A. When -- I don't remember when our meeting was exactly, but he disappeared -- I mean, he left the date of this meeting and I never saw him again.

Q. There are going to be some breaks in my questions, because if I don't need to ask you about a particular e-mail, I'm not going to ask you about it. I'm eliminating questions. Sam may ask you questions about this.

Orchid 3-D, was that one of your subcontractors?

Deiss

2    A.  Those were the people that were using
3 their software and computers for our 3-D drawings.
4    Q.  You were dealing with Ming?
5    A.  Yes.
6    Q.  They were located out of Philadelphia,
7 Pa.?
8    A.  Correct.
9    Q.  Who dealt primarily with them, was it
10 you or Andrea --
11    A.  Pelliconi.
12    Q.  -- Pelliconi?
13    A.  I started out dealing with them, and
14 then I left it more to Andrea and Aaron to deal
15 with them.
16    Q.  You delegated.
17    A.  Yes.
18    Q.  You would locate furniture pieces and
19 submit them to the client?
20    A.  I would either submit them to the
21 client or use them for the 3-D drawings.
22    Q.  To place in the --
23    A.  Yes.
24    Q.  -- to demonstrate how pieces of
25 furniture might work in the space?

Deiss

2    A.  Exactly.
3    Q.  Okay.  How much of your time was taken
4 up by locating items of furniture for inclusion
5 into your 3-D models?
6    A.  Hard to tell.  I don't know.
7 EXH    (Defendant Exhibit 15, e-mail, Deiss
8      to Andrea, cc to Jean Royera, re large
9      Palisander and bronze table, marked for
10     identification, as of this date.)
11    Q.  I'll show you an e-mail from you to
12 Andrea, e-mailing a Jean Royera?
13    A.  Jean R-o-y-e-r-a.
14    Q.  Jean Royera, "Large Palisander and
15 bronze table."
16    A.  Jean Royera.  My third language is
17 French.
18    Q.  Royera.  So is this an example of what
19 Palisander wood looks like on this table?
20    A.  It is, yes.
21    Q.  Putting aside the particular finish.
22 And the purpose of locating a depiction of a piece
23 of furniture like this is just to use as a mock-up
24 or a model in your 3-D?
25    A.  Yes, it is.

Deiss

2    Q.  It's not that this particular piece of
3 furniture was being proposed to your client.
4    A.  No.
5    Q.  And was that part of your scope, to
6 propose or suggest furniture for a particular
7 setting?
8    A.  No, it was not.
9    MR. McKEE:  Just bear with me a
10    second.
11    (A pause in the proceedings.)
12    MR. McKEE:  Let's mark this one.
13 EXH    (Defendant Exhibit 16, e-mail chain,
14      top e-mail dated 10/27/08, Deiss to Andrea,
15     marked for identification, as of this date.)
16    Q.  I'm going to hand you a four-page
17 document we've marked as Exhibit 16.  It's an
18 e-mail chain.  The most recent one is from
19 yourself to Andrea dated October 27, 2008.  What I
20 want to ask you about one earlier in the chain.
21    These may not all actually fit
22 together.  This is the way they were produced to
23 me.  There's one here from Andrea to
24 service@DTstudio.com, "Interior rendering
25 request."

Deiss

2    (Handing document to witness.)
3    A.  Um-hum.
4    Q.  In that description that's given by
5 Andrea to this vendor, I guess, third-party
6 vendor, would you agree with the description she
7 provides there of what the project is?
8    A.  Andrea is a man.
9    Q.  Okay.  Would you agree with the
10 description he gives?
11    A.  It's enough to get an idea of the
12 timing to produce the rendering, definitely.
13    MR. McKEE:  Mark this.
14 EXH    (Defendant Exhibit 17, page bearing
15      two e-mails, top e-mail Aaron to Deiss dated
16     1/16/09, marked for identification, as of
17     this date.)
18    Q.  Ms. Deiss, I'm going to hand you what
19 we've marked as Exhibit 17 of today's date.  It's
20 a two-page e-mail dated January -- well, it's two
21 e-mails.  The top one is from Aaron to you dated
22 January 16th, 2009.  The preceding one is Aaron to
23 Orchid 3-D dated January 12.
24    Just take a look at that.
25    (Handing document to witness.)

Deiss

2   A. Um-hum, yes.

3   Q. And in that e-mail, was Aaron asking

4 Orchid to make some additional modifications or

5 changes to the 3-D renderings?

6   A. Yes.

7   Q. Was that in anticipation of the

8 upcoming meeting with the client --

9   A. No, that was an ongoing --

10     MR. MANDEL: Just let him finish. I'm

11 sorry. You may proceed.

12   Q. It was an ongoing --

13   A. It was an ongoing process. We

14 continually made, updated and changed the imaging.

15   Q. Yes.

16   A. Not necessarily because the client

17 gave us input but because of the way we wanted

18 them to be.

19     MR. McKEE: Let's mark this.

20 EXH   (Defendant Exhibit 18, e-mail chain,

21     top e-mail dated 12/10/08 forwarding

22     computer-generated images of foyer, marked

23     for identification, as of this date.)

24   Q. Ms. Deiss, I'm going to hand you a

25 multipage document which we've marked as Exhibit

---

Deiss

2 18 of today's date. On top is an e-mail from

3 December 10, 2008 showing what I think are some

4 computer-generated images of what the foyer would

5 look like.

6     (Handing document to witness.)

7   A. Nice work.

8   Q. Now, these four pictures or depictions

9 we see here, is this what the foyer was

10 anticipated to look like?

11   A. Yes.

12   Q. The flooring that we see here, is

13 that -- was that marble?

14   A. Yes, marble.

15   Q. With some kind of inlay?

16   A. Yes.

17   Q. And was that called out on your plans

18 to look like that?

19   A. Yes, it was.

20   Q. And the wall panels, there are

21 certainly panels in here that look like wood and

22 then there's other panels that have a different

23 covering.

24     Can you tell me what that is?

25   A. All the panels are actually in

---

Deiss

2 Palisander.

3   Q. Yes.

4   A. And the doors are the leather and

5 metal with a wooden frame. Those are all doors.

6   Q. Okay. And that theme is repeated on

7 the library door as well, isn't it?

8   A. Yes, it is.

9   Q. And is that theme on all the doors in

10 all the public space, the door into the dining

11 room, those areas?

12   A. It is in the foyer.

13   Q. Yes.

14   A. And in the library.

15   Q. You recall we looked at Exhibit 2, I

16 think was the contract and it didn't have a date

17 when it was signed, correct?

18   A. I don't know.

19   Q. Okay.

20   A. If it didn't have a date.

21   Q. Let's go back to it.

22   A. At the signature, you're correct.

23 There was no date.

24   Q. The contract itself is dated September

25 5, but where signed, there's no indication of

---

Deiss

2 date; correct?

3   A. Correct.

4   Q. Who's --

5   A. Oh, there is a date.

6   Q. By Braverman's signature?

7   A. Yes, it's very small, but there is a

8 date.

9   Q. December 9, 2005 -- December 9, 2008.

10 Okay. You agree with me that that is what that

11 says?

12     (Handing document to witness.)

13   A. I can't read it. It's too small for

14 me.

15     MR. MANDEL: I think it says September

16   5, 2008. But you take a look.

17     MR. McKEE: Oh, you're right. 2008,

18   0/9/05. Digitally signed by Garry

19   Braverman.

20   Q. Do you know when Mr. Corelli's

21 signature was affixed to that?

22   A. I don't know.

23     MR. McKEE: Let's mark this, please.

24 EXH   (Defendant Exhibit 19, one-page e-mail

25     from Anne at Triarch, marked for

---

Deiss

1  identification, as of this date.)
2  Q.  I'm going to hand you a one-page
3  e-mail from Anne at Triarch.  Who is Anne?
4  A.  She was our administrator.
5  Q.  Was.  She's gone?
6  A.  Yes.
7  Q.  It says, "Voronchenko contract
8  digitally signed."  Have you ever seen that e-mail
9  before?
10
11  (Handing document to witness.)
12  A.  Yes.
13  Q.  In the main e-mail below, it
14  references a revised contract.
15  A.  That was the only contract that was
16  signed, was the revised contract.  There was
17  nothing else.
18  Q.  When did -- does that e-mail help
19  clarify or refresh your recollection as to when
20  Mr. Corelli countersigned the agreement?
21  A.  No.
22  Q.  Do you know if it was signed prior to
23  the date of December --
24  A.  I don't know, but I would assume so.
25  Q.  Okay.  Are you sometimes referred to

Deiss

1
2  as Max?
3  A.  Yes.
4  Q.  It's your nickname?
5  A.  It's my second name.
6  Q.  It's your middle name?
7  A.  Maximilian.
8  Q.  Maximilian?  I've never heard a woman
9  with the name Maximilian.  There you go.  I get
10  exposed to new things every day.
11  The letter which you've referenced as
12  having come from Voronchenko's attorney, were your
13  services terminated at that point in time?  Yes?
14  A.  It was terminated by that letter.
15  Q.  Yes, that's exactly what I was asking.
16  A.  Well --
17  MR. McKEE:  I have not had the benefit
18  of seeing that letter.  So in addition to
19  the shop drawings from Mobili --
20  THE WITNESS:  Tempora --
21  RQ  MR. McKEE:  -- and termination letter,
22  I'm going to request a copy of that
23  termination letter.
24  Let's mark this one.
25  EXH  (Defendant Exhibit 20, e-mail dated

Deiss

1
2  1/28/09, Deiss to Kofman, marked for
3  identification, as of this date.)
4  Q.  I'm going to hand you what we've
5  marked as Exhibit 20.  It's a -- I think it's part
6  of an e-mail chain, but this is the way I had it
7  produced to me, a single page, Wednesday, January
8  28, 2009 from yourself to Julie Kofman.
9  (Handing document to witness.)
10  A.  Hum, yup.
11  Q.  Do you recall this?
12  A.  Yes, I do.
13  Q.  And when you reference, in the first
14  sentence, to Julie Kofman, "As you may know, we
15  received a letter from Voronchenko's attorney this
16  morning."  That's the termination letter?
17  A.  Yes.  What date was that?
18  Q.  January 28, 2009.  Where you wrote,
19  "I'm in this as well, not just Stephen."  What did
20  you mean by that?
21  A.  Well, what happened is that Julie told
22  Stephen that she was going to make sure that we
23  would lose the project because of their
24  separation.  She said she would call his wife and
25  just tell her that -- his New York wife, and just

Deiss

1
2  tell her that -- that he should fire us, that
3  Stephen behaved poorly and he couldn't be part of
4  this anymore, and...
5  Q.  I'm sorry, what do you mean by "his
6  New York wife"?
7  A.  Well, there seemed to be different
8  families.  Mr. Voronchenko has different families.
9  Q.  He's a bigamist?
10  A.  I don't know if he's married to his
11  New York wife, but his original wife is in Russia,
12  and he has a family here, and this apartment is
13  for him and his New York family and there are
14  other ladies in other locations.
15  MR. McKEE:  Off the record.
16  (Discussion off the record.)
17  Q.  Okay.  All right.  So, just so I'm
18  clear, Julie Kofman, who was the estranged wife of
19  your partner at the time, she personally undertook
20  to have this job removed from Triarch?
21  A.  Yes.
22  Q.  Now, in here, you also wrote, "And
23  believe me, I know how poorly he behaved, but it
24  still hurts."
25  Who are you talking about when you

Deiss

2 say, "I know how poorly he behaved," is that a
3 reference to Mr. Stephen Corelli?
4    A.    I -- I can't answer this.
5    Q.    Well, you wrote it, yes?
6    A.    Yes.
7    Q.    And you've now alleged in your
8 testimony that Julie Kofman, the estranged wife of
9 your partner Stephen Corelli, intentionally sought
10 to scuttle your job, right?
11    A.    Yes.
12    Q.    That's what you just told me.  And in
13 this letter, you write, or e-mail, you write, "I
14 know how poorly he behaved, but it still hurts."
15        I'm entitled to know who you're
16 referring to, and I'm not going to go too far into
17 this, but I want to know what that's a reference
18 to.  Who was the "he"?
19    A.    I think I meant my partner.
20    Q.    Okay.  Now, when you say "how poorly
21 he behaved," are you talking as it relates to his
22 relationship with his ex-wife?
23    A.    Yes, I am.
24    Q.    Okay.  Are you referring at all as to
25 how Mr. Corelli behaved in his job performance as

Deiss

2 it relates to what he did or didn't do for
3 Mr. Voronchenko?
4    A.    Not at all.
5    Q.    So it strictly relates, that statement
6 strictly relates to Mr. Corelli's dealings with
7 estranged wife.
8    A.    Yes.
9    Q.    Okay.  That's it.  I don't need to
10 know the details.
11        "I can't see you later today.  I'll
12 have to get over it."
13        Do you currently maintain a friendship
14 with Julie Kofman?
15    A.    No.
16    Q.    How long after Voronchenko's decision
17 to pull the plug on his project as a result of her
18 intervention did you more or less stop being
19 friends with her?
20    A.    I don't know.
21    Q.    Was it immediately?
22    A.    No.
23    Q.    Okay.
24        MR. McKEE:  I want to make a copy of
25    this, because it's a longer one.

Deiss

2        (Recess taken.)
3 EXH        (Defendant Exhibit 21, e-mail dated
4    1/29/09, Kofman to Deiss, also labeled "page
5    1 0f 3", marked for identification, as of
6    this date.)
7 EXAMINATION (Cont'd.)
8 BY MR. McKEE:
9    Q.    Ms. Deiss, I've handed you Exhibit 21
10 with today's date.  This is an e-mail dated
11 January 29, 2009, from Julie Kofman to you, which
12 you then forwarded on to Stephen Corelli the
13 following day.
14        Do you recognize this?
15    A.    Yes.
16        MR. MANDEL:  So the record is clear,
17    the appears to be part of an e-mail chain,
18    the last two pages are not here, or the last
19    however many pages are not here.
20        MR. McKEE:  I'll agree with that.  I
21    think it says page 1 of 3 in the upper
22    right-hand corner.  But I got them as I got
23    them from the production.  So for some
24    reason, if I'm able to locate the rest of
25    them I'll be happy to put them into the

Deiss

2 record.
3    Q.    Now, in this e-mail from Julie Kofman,
4 she doesn't seem to be taking any responsibility
5 for scuttling the job?
6    A.    Yeah.
7    Q.    How is it you came to the conclusion
8 that it was she who put the kibosh on the job?
9    A.    Stephen told me that Julie told him
10 that that's what she was going to do.  She was
11 going to call Vladimir's wife.
12    Q.    New York wife.
13    A.    New York wife.
14    Q.    Yes.
15    A.    And make sure that he would lose the
16 project.
17    Q.    And what could she possibly do to
18 convince Vladimir to fire you guys?
19    A.    The separation between Stephen and
20 Julie was not very amicable.
21    Q.    I gathered.  It's bitter.
22    A.    And it's a Russian family thing.  She
23 was sure that she could gather, you know, momentum
24 within her family and Vladimir and make sure that
25 he would not want to work with Stephen on the

Deiss

project anymore.

Q.    Yes.  But by everything you've been
telling me today, it would seem that the project
design-wise was very near to completion.

A.    It was.

Q.    And from what else you've told me
also, that Vladimir, or Braverman, were always
pushing you because they were anxious to get this
done, right?

A.    Yes.

Q.    So it would seem to be a poor business
decision --

A.    It depends.

Q.    -- to pull the plug on a project if
they were satisfied with the work to date and
satisfied with the design as it stood at that
time, or nearly satisfied with it, to pull the
plug on it.

A.    Well, you saw what happened.  They
pulled the plug.  They didn't pay us.  And they
built it.  That's my assumption.  I don't know.
We -- I haven't seen the apartment.  But our
drawings have been used.  Pieces of the project
have been produced.  I saw some of that.

Deiss

Q.    While in Italy, you saw the barrel
ceiling, the vaulted ceiling --

A.    The vaulted sealing, and I also saw it
my second time, I was shown a sample by Tempora
Mobili saying, "Oh, let me show you something.
This is completely different from what you have on
your drawings," and they show me this sample of a
piece of door and piece of stone and everything,
it was exactly what we had done.  It looked like
it came out of the box of samples that we had
given them.  It was the exact same thing.  So they
were fine.  They were fine.

MR. McKEE:  Please mark this.

EXH    (Defendant Exhibit 22, e-mail exchange
between Deiss and Alberto at Tempora Mobili,
marked for identification, as of this date.)

Q.    Ms. Deiss, I'm going to hand you what
we've been marked as Exhibit 22 with today's date.
It's a e-mail exchange --

(Telephone interruption.)

Q.    Exhibit 22, e-mail exchange between
yourself and Alberto at Tempora Mobili.  I ask you
if you recognize this.

(Handing document to witness.)

Deiss

A.    Yes, I do.

Q.    Now, in this e-mail dated the 28th to
Mr. Alberto, you seem to be indicating that you
could not recommend Mr. Voronchenko as somebody
being of, I'll use my own phrase here, "Of good
repute."

A.    Yes.

Q.    Why were you writing to Signor Alberto
on the 28th, which was right around the time that
you apparently had just gotten the letter from
Voronchenko's lawyer?  Why --

A.    Because I was responding to his e-mail
below asking me to send more drawings of the
apartment to him.

Q.    Yes.

A.    And that was my response.

Q.    So they already had some of the
drawings for the apartment, correct?

A.    Yes, they did.

Q.    Do you know when they started
fabrication?

A.    No.

Q.    Do you know when they prepared their
shop drawings?

Deiss

A.    No.

Q.    The shop drawings that you have dated?

A.    Their drawings?

Q.    Yes.

A.    I have dated them?

Q.    No.  You were given copies of their
shop drawings, yes?

A.    No.  I was not -- oh, I received
copies of the shop drawings from, when -- from our
previous attorney.  They never gave me shop
drawings.  I never -- I just saw them when I was
there.

Q.    Oh.

A.    But they did not give me shop
drawings.

Q.    I see.

A.    I saw their drawings when I was there,
and then I saw copies of it, received copies of it
through our previous attorney who probably got
them from -- I don't know from whom.  From Garry
Braverman, or from -- from Garth Hayden, or
someone has these drawings.

Q.    But you don't know where they came
from.

                Deiss
2     A.   No.  But they are signed Tempora
3   Mobili.
4     Q.   I misunderstood.  So just so the
5   record is clear, because it may not be, from what
6   you were saying earlier, when you were at Tempora
7   Mobili, they showed you shop drawings that they
8   had prepared?
9     A.   Yes.
10    Q.   And they showed you some fabrication
11  that they had done?
12    A.   Yes.
13    Q.   And they told you that their shop
14  drawings were based upon your drawings?
15    A.   Yes.
16    Q.   But they did not give you copies of
17  their shop drawings.
18    A.   Correct.
19    Q.   Did you ask for copies of their shop
20  drawings?
21    A.   No, I did not.
22    Q.   Why not?
23    A.   I was afraid.  I was very intimidated,
24  and I was -- I didn't really know how to handle
25  myself.

                Deiss
2     Q.   Why?
3     A.   Because I didn't know what their
4   relationship was with Voronchenko and what he had
5   said about us.  You know, I -- I...
6     Q.   Well --
7     A.   I was there like a spy more than
8   anything.  I wasn't there in my official role of,
9   you know, a designer of the apartment.
10    Q.   But you weren't so intimidated that
11  you wouldn't bring a lawsuit against Voronchenko
12  and Medallion for breach of contract.
13          MR. MANDEL:  Objection, argumentative.
14          You may answer.
15    A.   Can you repeat that question?
16    Q.   Well, you did sue.  You sued
17  Voronchenko, correct?
18    A.   Yes.
19    Q.   Okay.  And you subsequently brought a
20  second suit in Federal Court against Voronchenko
21  and against Garth Hayden, correct?
22    A.   Correct.
23    Q.   So I'm just a little confused as to
24  why, if you aren't hesitant or afraid to bring a
25  suit claiming copyright infringement against

                Deiss
2   another design professional, you would feel
3   intimidated about asking a fabricator that you do
4   business with to just give you copies of his shop
5   drawings?
6     A.   I did not do business with Tempora
7   Mobili.
8           MR. MANDEL:  Objection.  We are so far
9   afield at this point from what's relevant
10  about this case I'm getting the sense, I've
11  been getting the sense for some time, that
12  Mr. McKee is trying to help his co-defendant
13  out, dragging this deposition on as long as
14  possible.
15          You know, this has nothing to do with
16  anything.  You want to keep asking about it,
17  go right ahead but I think it's
18  objectionable at this point.
19          MR. McKEE:  Okay.  Your objection is
20  noted.  And what Sam Israel does with his
21  questioning or not is completely up to him.
22          As I said at the start, this is the
23  first witness.  The first witness tends to
24  get asked more questions than others so that
25  we get a better feel for what happened on

                Deiss
2   the project and what happened after the
3   project, too, because my client wasn't named
4   in the original lawsuit.
5           Notwithstanding the fact that it
6   appears that she already felt that her plans
7   were being misused, and then 'till sometime
8   later, there's a determination made that
9   there's some similarities, perhaps, between
10  what my client did and what was done before.
11  Anyway, let's mark this.
12  EXH      (Defendant Exhibit 23, e-mail, Deiss
13  to VIP, marked for identification, as of
14  this date.)
15    Q.   I'm going to hand you what's been
16  marked as Exhibit 23.  It's from you to VIP.  Who
17  had an e-mail address --
18    A.   Vladimir Voronchenko.
19    Q.   It's not Vladimir I. Putin or
20  something.  I'm going to direct your attention to
21  here where it says, "Dear Anna, thank you for
22  the" -- can you read that out loud?
23    A.   Yes, "Dear Anna, thank you for the
24  mail.  My understanding is that Mr. Voronchenko
25  has bought eight panels each, total 16 panels.

Deiss

What is the size of the panels?  Please correct me
if I'm wrong.  Thank you, Michaela."

Q.   What does that mean, he bought eight
panels?

A.   LaLique panels.

Q.   Which you described earlier?

A.   Yes.

Q.   Okay.  So he bought, in his travels
abroad, he bought some LaLique panels?

A.   Yes.

Q.   With birds?

A.   Yes.

Q.   And this was something unique that he
wished to incorporate into his library, correct?

A.   His apartment.

Q.   The library in his apartment?

A.   Not necessarily the library.  His
apartment, period.

Q.   Okay.

MR. McKEE:  Let's mark this.

EXH      (Defendant Exhibit 24, six-page e-mail
chain dated 12/9/08, marked for
identification, as of this date.)

Q.   Ms. Deiss, I'm going to hand you what

Deiss

we've marked as Exhibit 24.  This is a six-page
e-mail.  It's a chain from December 9, 2008.

(Handing document to witness.)

Q.   I ask you if you recognize that e-mail
exchange.

A.   Yes, I do.

Q.   And, "Dear Garry" -- in the first
e-mail here, and I'll look at it upside-down here,
it's from Philip.

A.   Yes.

Q.   Philip at Libracon.

A.   Correct.

Q.   And earlier I think you acknowledged
that you had heard of Philip.

A.   Yes.

Q.   But I don't think you indicated -- and
correct me if I'm wrong, but I don't think you
said you had heard of Libracon before?

A.   No, I didn't.  No.

Q.   Okay.

A.   It didn't ring a bell.

Q.   Philip wrote to Garry Braverman on
the -- what's the date?  December 9, 2008, "Dear
Garry, I'm sending you latest drawings.  I hope

Deiss

that the architect will understand.  I made
corrections on the" -- can you read that word?

A.   "Their models."

Q.   -- "their models.  If they have some
question, I am available for" --

A.   "Answering."

Q.   -- "answering.  I am also" -- I can't
read that word.

A.   "Sending."

Q.   -- "these drawings" --

A.   "To Italy."

Q.   Do you know what drawings he's making
reference to?

A.   Yes.  He's making reference to these
drawings.

Q.   And these drawings are again of the
foyer?

A.   Yes.  These are our drawings.

Q.   Your computer models, yes?

A.   Our computer model 3-D images, and the
changes he made is simply the wood panels.  He is
setting the wood in a different way.  The
Palisander has been book-matched in four
directions.

Deiss

Q.   I see.

A.   That is the only change on these
drawings.  I remember this.

Q.   Now, Braverman then e-mailed you and
said, "Please see attached.  Philip is the guy who
has done all" --

A.   "Retail developments in Moscow."

Q.   What does he mean by -- what do you
understand, if anything, he means by "all retail
developments in Moscow"?

A.   Mr. Voronchenko always said that he
was very well versed in construction and
architecture and interior design, and he developed
actually these duty-free beauty malls in Moscow.
And Philip was the person in charge of building
them.  So he was the one that had contact with
Tempora Mobili, and I guess other -- other
fabricators.

Q.   To your understanding, did Voronchenko
or one of his -- or in this case, Libracon had a
preexisting relationship with Mobili?

A.   Yes, they did.

Q.   And that would be with this reference
here is, "Affiliated with the shop in Italy"?

Deiss

2    A.   Exactly. Philip is one of their main
3 clients. That is what they told me. He has
4 contact with a number of Russian people that are
5 fabricating in Italy.
6    Q.   Yes. And then you took that and you
7 forwarded it on to Aaron, correct?
8    A.   Yes.
9    Q.   So did Libracon at any point, while
10 you were involved in the project, provide you with
11 any shop drawings or schematics?
12    A.   No.
13    Q.   To your recollection, the only
14 involvement Philip at Libracon had to do with the
15 bookending of these Palisander panels in the
16 foyer?
17    A.   That was the only thing I saw that
18 they did.
19    Q.   To your understanding, did Libracon
20 also provide what might be considered interior
21 design services?
22    A.   No. I did not know that.
23 EXH    (Defendant Exhibit 25, e-mail, Deiss
24    to Aaron, forwarding e-mail dated 12/8/08,
25    VIP to Deiss, marked for identification, as

Deiss

2 of this date.)
3    Q.   Ms. Deiss, I'm going to give you
4 Exhibit 25 with today's date. It's an e-mail from
5 you to Aaron, forwarding an e-mail from VIP to you
6 dated December 8, 2008. This appears originally
7 to be from Anna Komarova. This is to
8 Mr. Voronchenko.
9      You had dealings with Anna. Would she
10 send you things?
11    A.   Yes.
12    Q.   Would she send you pictures or samples
13 of things that Mr. Voronchenko wished to include
14 in his project?
15    A.   She sent me the measurements of the
16 LaLique panels before.
17    Q.   Yes.
18    A.   Yes.
19    Q.   And in this e-mail, she forwarded you
20 a couple of pictures or depictions of the LaLique
21 panels?
22    A.   Yes, she did.
23    Q.   And did you incorporate that into your
24 work?
25    A.   I did.

Deiss

2    Q.   Okay. And that was incorporated at
3 the request of --
4    A.   Mr. Voronchenko.
5    Q.   -- Voronchenko.
6      MR. MANDEL: Do we have an update on
7 when Mr. Israel is returning?
8      MS. ZLOTNIKOVA: He'll be returning
9 soon --
10      MR. MANDEL: Is court going to be
11 done --
12      MS. ZLOTNIKOVA: He's going to be done
13 soon, but you said you wanted to leave --
14      MR. MANDEL: Well, it's 4:25 now. Is
15 he still in court or is he done with court?
16      MS. ZLOTNIKOVA: He's just getting
17 done now.
18      MR. MANDEL: Okay. And he doesn't
19 want to come here now to do questioning this
20 afternoon.
21      MS. ZLOTNIKOVA: Well, he would like
22 to but he's got a lot of questioning that
23 he --
24      MR. MANDEL: Okay. Well, here's what
25 I'll put on the record. I suggest you tell

Deiss

2 Mr. Israel that, if he would like to cross
3 my client, he come here and do so today,
4 when we all agreed the deposition would be
5 held.
6      MR. McKEE: And I'll put on the record
7 that, although I maintain a very calm
8 disposition, I really don't like unnecessary
9 posturing, either from Sam or from you.
10      My questions are going to run at least
11 until 5 o'clock. There's absolutely no
12 purpose for requiring Israel to come back
13 here when you know he's got at least two to
14 three hours of questioning.
15      I also object to your implication that
16 I'm trying to drag this out for Israel's
17 benefit. My questions go directly to things
18 that are being submitted to this witness by
19 her client, who then gave us the same things
20 to incorporate into the project.
21      So it's a little disingenuous on your
22 part to imply that my asking this witness
23 questions about these e-mails is somehow
24 intended to drag out or make a case for Sam
25 Israel. He has his own issues and he's more

Deiss

2 than capable to question the witness about
3 those.
4     The witness is here. I have questions
5 that will continue until we terminate for
6 the day. And it really is, I think it's
7 extremely unprofessional to try and posture
8 and say that Israel has to show back up
9 here. For what? Because if we stop at
10 five, he can ask twenty minutes of
11 questioning of this witness? It's
12 ridiculous.
13     MR. MANDEL: I adamantly disagree.
14 And none of this is posturing. I would in
15 fact like to get half an hour done today.
16 The reason I would like to get at least half
17 an hour done today is that if there's
18 going to be a dispute down the road, it will
19 bridge the gap in that dispute. It will be
20 half an hour less that we have to deal with.
21     And my effort to get another half hour
22 done today after the witness has set aside
23 the whole day, I was very clear with
24 everyone saying that I had to leave at 5:30,
25 and suggested that we start earlier to make

Deiss

2 sure everyone would have as much time as
3 possible today, which I did do.
4     So the suggestion that I'm doing this
5 to posture is just false. I'm doing this to
6 get every minute we can get done today,
7 today and limit any further dispute that we
8 have after today.
9     MR. McKEE: Talking about probably a
10 half hour. I wouldn't worry about it.
11 Assuming that I finish at five. I haven't
12 asked a question about damages yet. So
13 we're getting ahead of ourselves.
14 EXH     (Defendant Exhibit 26, e-mail exchange
15 dated 12/2/08, marked for identification, as
16 of this date.)
17     MR. McKEE: If you're looking to
18 continue I have an Article 78 that I have to
19 argue tomorrow morning. I should be here in
20 the afternoon. So if that works out for you
21 and Israel and the witness, I can do that.
22 I have to be before judge --
23     MR. MANDEL: It doesn't matter which
24 judge. A court appearance.
25     MR. McKEE: At 9:30 to argue an

Deiss

2 Article 78, which I'm sure will take the
3 whole morning but I can probably be here in
4 the afternoon.
5     MR. MANDEL: I'm supposed to be on
6 vacation tomorrow, but I was contemplating
7 giving up that day or half the day if we
8 could work something out amicably, because
9 you know that is how I approach every issue
10 we've ever confronted in this case. But the
11 witness is unavailable tomorrow morning.
12 And tomorrow afternoon is going to be very
13 difficult.
14     So, you know, I want to be
15 crystal-clear on the record that I don't
16 think the witness is obligated to make
17 herself available any more than today. But
18 just because someone isn't obligated to do
19 something doesn't mean that it doesn't make
20 sense to offer to do it anyway.
21     So it doesn't look like tomorrow is
22 going to be feasible.
23     MS. ZLOTNIKOVA: I think Sam stated
24 his disagreement with your contention that
25 the witness doesn't have to make herself

Deiss

2 available after today.
3     MR. MANDEL: Yes, he was crystal-clear
4 with his disagreement on that point and I
5 think the record is clear. And I appreciate
6 you adding to that clarity.
7     MR. McKEE: Well done.
8     MS. ZLOTNIKOVA: So I think, is it a
9 possibility for tomorrow afternoon or --
10     MR. MANDEL: No.
11     MR. McKEE: No, that's out.
12 Everybody's schedule just doesn't work. But
13 let's press on.
14     Q. Ms. Deiss, I'm going to hand you an
15 e-mail exchange dated December 2, 2008,
16 Defendants' Exhibit 26. The earlier of the
17 e-mails is from Garry Braverman to you regarding
18 foyer renderings. Actually, it's preceded by a
19 December 1, 2008 e-mail from you to Garry. I ask
20 you if you recognize that exchange.
21     A. This is the same drawing that
22 Exhibit number 1, I think, the one that was in
23 red. It's just in black-and-white.
24     Q. Well, let me ask you a couple of
25 questions.

Deiss

2 Do you recognize the e-mail and the
3 attachment?
4 A. I do.
5 Q. Now, the attachment is a floor plan of
6 the apartment, correct?
7 A. Correct.
8 Q. And it has Cyrillic writing. Do you
9 happen to read Cyrillic writing?
10 A. No, I don't. But I recognize the
11 drawing from what we saw before.
12 Q. Well, the drawing is clearly of the
13 apartment at issue, correct?
14 A. Yes, it is.
15 Q. Did you get a request from Voronchenko
16 in the December time frame about opening up that
17 whole foyer more in keeping with what we see in
18 this drawing?
19 I said Voronchenko. I meant from
20 Braverman.
21 A. He says that he's entertaining the
22 idea of redoing the hallway as per attached
23 drawing.
24 Q. Yes.
25 A. Yes.

Deiss

2 Q. You recall that?
3 A. Yes.
4 Q. But that never went anywhere with the
5 drawings you promulgated, correct?
6 A. No.
7 Q. Okay. Why not?
8 A. I don't know. They had many changes
9 of ideas during the entire process. Many, many,
10 many. To ask me why not, I have no answer to
11 that.
12 Q. Okay. Did you, meaning Triarch,
13 prepare a full-scale drawing depicting that
14 changed foyer and how it would impact either the
15 three-dimensional images, the flow, did you do
16 anything like that?
17 A. I don't think we did. We may have
18 done some sketches about it.
19 Q. Yes. Okay.
20 MR. McKEE: Let's mark this, please.
21 EXH (Defendant Exhibit 27, two-page e-mail
22 exchange dated 12/16/08, with attached
23 sketch, marked for identification, as of
24 this date.)
25 MR. McKEE: Off the record.

Deiss

2 (Discussion off the record.)
3 Q. Exhibit 27. This is an exchange of
4 e-mails dated December 16, 2008.
5 (Handing document to witness.)
6 Q. Do you recognize this? I'm sorry, I
7 think there's an attachment to it. I saw this
8 drawing last night. Now I've figured out what it
9 is. This is, to identify it again, it's a
10 three-page document, December 16, 2008. The third
11 page is an attached sketch.
12 (Witness perusing documents.)
13 A. Yes. I don't remember seeing this
14 here.
15 Q. The sketch?
16 A. No.
17 Q. Again --
18 A. This is not one of our drawings.
19 Q. This is in the order it came to me.
20 A. Um-hum.
21 Q. And since the sketch has three areas,
22 A, B, C, highlighted or clouded, and the e-mail in
23 here references A, B, C, do you agree that the
24 e-mail references A, B, C?
25 A. I do.

Deiss

2 Q. But you don't recall that sketch?
3 A. I don't recall the sketch. I recall
4 reading this.
5 Q. This e-mail?
6 A. I -- the text of the e-mail.
7 Q. What about this conclusion here,
8 "Overall comment, not good. He did not like the
9 option proposed. Please come up with alternative
10 options."
11 Was this just part of the normal
12 process of developing a final plan?
13 A. This is just part of posturing.
14 It's -- he ended up filing -- the amended plans by
15 Garth Hayden show exactly this layout. So he must
16 have ended up liking it.
17 Q. So the amended plan that you say Garth
18 Hayden infringed on, or that his amended plan,
19 which is an infringement of yours, is an adoption
20 of these specific objections --
21 A. It is, exactly.
22 Q. Who is Leslie@RMhome?
23 A. She is part of a business of
24 construction management that Mr. Voronchenko
25 wanted us to give the drawings to and start

Deiss

2 getting them to bid on the project.
3     Q. Is the name of the company Rinehardt
4 Miller?
5     A. Yes, it is.
6     Q. R-i-n-e-h-a-r-d-t Miller?
7     A. Yes.
8     Q. And Leslie was, what, a project
9 manager over there?
10     A. Correct.
11     Q. Man or woman, Leslie?
12     A. Woman.
13     Q. Where are they located?
14     A. I don't know. I met with them once,
15 maybe.
16     Q. Okay. How many times did you have
17 correspondence with Mr. Philip from Libracon?
18     A. Very few times.
19     Q. Was he acting as a conduit between you
20 and Voronchenko as to plan review?
21     A. No.
22     MR. McKEE: Let's mark this.
23 EXH     (Defendant Exhibit 28, one-page
24     document entitled, "Invoice, Triarch
25     Architecture Services Invoice Number 4,"

---

Deiss

2 dated 2/5/09, marked for identification, as
3 of this date.)
4     Q. I'm going to hand you a document which
5 has been marked today as Exhibit 28, a one-page
6 document entitled, "Invoice, Triarch Architecture
7 Services Invoice Number 4," dated February 5,
8 2009.
9     Do you recognize that?
10     (Handing document to the witness.)
11     A. Yes, I do.
12     Q. Does that represent your final bill or
13 invoice that you issued on this project?
14     A. The last invoice?
15     Q. Yes.
16     A. Yes. The last invoice.
17     Q. And the amount you show on the bottom,
18 $173,400, that's the amount you claim you're due
19 in this matter, correct?
20     A. Yes, that's correct.
21     Q. Now, I'd like to go through some of
22 it.
23     Now, in here, you seek recovery of 17
24 percent of $1.2 million construction budget, do
25 you see that?

---

Deiss

2     A. Yes, I do.
3     Q. How did you come up with a $1.2
4 million construction budget?
5     A. I had to estimate the construction
6 cost of the project. I sent them a written
7 estimate about it.
8     Q. So you did some kind of a takeoff, a
9 material takeoff?
10     A. Yes.
11     Q. Have you done much estimating in the
12 past?
13     A. I've done a lot of estimating in the
14 past.
15     Q. Okay. Now, you bill for 85 percent
16 construction documents. This says "85 percent
17 complete, 90 percent of fee."
18     A. Yes.
19     Q. How do you estimate that you completed
20 85 percent of the construction documents?
21     A. I estimated that there might be still
22 additional changes or reviews to it. But that
23 pretty much most of it, if not more than 85
24 percent, was done at this point.
25     Q. If you've already billed 85 percent of

---

Deiss

2 construction documents, how is it that you've only
3 billed 90 percent or completed 90 percent of
4 design development?
5     A. Because of what I told you before. We
6 were doing everything at the same time. We were
7 making adjustments to the design. We were making
8 design development and construction documents all
9 together at the same time. It was the only way to
10 get it done on time and get these renderings
11 produced.
12     Q. Other than your in-house estimate or
13 takeoff of construction, did you get any
14 third-party estimate done?
15     A. No. There was no time for it.
16     Q. Since then, since February of 2009,
17 have you gotten a third-party estimate?
18     A. No, I have not.
19     Q. Now, down here (indicating), we see,
20 "Less payment" --
21     A. "Retainer," correct.
22     Q. And then there's another payment from
23 November of 2008, of thirty thousand?
24     A. Yes.
25     Q. And here it shows a credit of forty

Deiss

1 thousand?
2
3     A.   I know. I mean, I saw that the other
4 day when we were actually going over the invoice.
5 I don't know what that is, and if there's a
6 mistake or oversight in here.
7     Q.   Because the total credit should be
8 closer to 52,000, correct?
9     A.   Yes.
10         MR. MANDEL:  Objection.
11     Q.   Well, based upon the numbers we see
12 here of a retainer and a payment, there are
13 approximately 52,000 together, yes?
14     A.   Correct. I would have to verify this.
15     Q.   That's fine. I'm just going by the
16 information on your invoice.
17     A.   Yes.
18     Q.   Would there be a reason why you would
19 give less than a full $52,000 credit?
20     A.   There might be reason, there might not
21 be. It might be a mistake. I cannot tell. I
22 have not had the chance to review the entire
23 invoice.
24     Q.   Okay. Have you done a recalculation
25 of the amount you're owed since preparing this?

Deiss

1
2     A.   No, I have not.
3     Q.   The -- these additional amounts, let's
4 see, under "Architectural Services" it says,
5 "Architectural services, additional services
6 invoice 1 through 3."
7         What were those additional services?
8     A.   I don't have the invoices in front of
9 me.
10     Q.   Yes.
11     A.   So I can't tell you exactly what they
12 were.
13     Q.   So they'd spelled out in there?
14     A.   They would be spelled out there, yes.
15     Q.   Okay.
16 RQ       MR. McKEE:  I don't believe that I
17     received those invoices. I don't recall
18     seeing them in here. This is, in fact, I
19     tagged this because it's an invoice and it
20     stood out. I don't believe I have invoices
21     one through three. So I will request that.
22     Q.   The three-dimensional presentations,
23 that $33,930 charge, that is not included in your
24 basic services?
25     A.   No. That is never included in

Deiss

1
2 architectural services.
3         MR. McKEE:  Let's mark this as a
4     group.
5 EXH      (Defendant Exhibit 29, collection of
6     site photos with cover sheet, marked for
7     identification, as of this date.)
8     Q.   I'm going to hand you a collection of
9 what I believe are photographs under cover of a
10 sheet, "Triarch," it says, "Site photos."
11         (Handing document to witness.)
12     Q.   Are those photographs taken by Triarch
13 during the months that they were involved in this
14 project?
15     A.   Yes, they are.
16     Q.   Okay. Thank you. Were they taken by
17 you or a member of your staff?  Or did you hire
18 outside --
19     A.   Probably someone on my staff.
20     Q.   Yes. Were the Voronchenkos living in
21 the apartment at the time?
22     A.   No.
23         MR. MANDEL:  Objection.
24     A.   Not that I know.
25     Q.   During the period of time that you

Deiss

1
2 were, Triarch, was working for them, did they
3 reside in the apartment?
4         MR. MANDEL:  Who do you mean by the
5     Voronchenkos?
6         MR. McKEE:  Mr. Voronchenko and his
7     New York family.
8     A.   Not that I know.
9     Q.   So it was vacant, to your
10 understanding, it was vacant?
11     A.   To my understanding it was vacant.
12     Q.   Okay. To your understanding, who was
13 the legal titleholder of this property?
14     A.   Medallion.
15     Q.   So Voronchenko's name wasn't on it.
16     A.   I'm not sure.
17     Q.   Did Triarch maintain minutes of
18 meetings?
19     A.   Not regularly.
20     Q.   Occasionally?
21     A.   Occasionally.
22     Q.   Did Triarch present or do various
23 presentations over the course of the project?
24     A.   Yes.
25     Q.   So it wasn't just that one big finale

Deiss

1
2 at the end.
3    A.  No.
4    MR. McKEE:  Let's mark this.
5 EXH    (Defendant Exhibit 30, set of
6    documents entitled, "Meeting Notes", marked
7    for identification, as of this date.)
8    Q.  I'm going to show you what we've
9 marked at today's date as Exhibit 30.  It is,
10 again, a group of documents produced by your
11 predecessor counsel.  The heading of this section
12 was, "Meeting Notes," the meetings noted for
13 October 14, November 5 and 7, December 15, January
14 14, 15 -- I'm sorry, 14, 19 and 20, 2009.
15    (Handing documents to witness.)
16    Q.  Recognize those?
17    A.  Yes, I do.
18    Q.  Who would have prepared those?
19    A.  Myself and some people on staff.
20 Someone on staff.
21    Q.  Yes.  And are those minutes of
22 meetings that occurred on those dates?
23    A.  Yes, they are.  But I'm not sure about
24 the dates, because I don't think we had meetings
25 on January 14, 19th and 20th.

Deiss

1
2    Q.  Is it customary in your office to
3 maintain minutes of meetings?
4    A.  Occasionally.
5    Q.  To your knowledge, on this particular
6 project, are these the only minutes that were
7 maintained?
8    A.  To my knowledge, they are.  Some of
9 these are telephone notes, as you can see.
10    Q.  That is, as with everything else, that
11 is in the order it was produced to me.
12    MR. McKEE:  Let's mark this.
13 EXH    (Defendant Exhibit 31, set of
14    sketches, marked for identification, as of
15    this date.)
16    Q.  Ms. Deiss, I'm going to hand you a
17 collection of sketches, drawings, which we've
18 marked collectively as Exhibit 31.  I ask if you
19 can identify those, please.
20    (Handing document to witness.)
21    A.  They are our drawings.  They are
22 takeoffs for the dimensions of the apartment.
23    Q.  And were they prepared at diverse
24 times?
25    A.  Yes, they were.  They are actually not

Deiss

1
2 all our drawings.
3    Q.  Now, the first several you have in
4 your fingers there, those are prepared by you?
5    A.  Yes, they were.
6    Q.  Now, do you feel you've come across
7 one that was not prepared by you?
8    A.  Yes.
9    Q.  May I see it, please?
10    (Document passed to counsel.)
11    Q.  Okay.  How do you conclude that this
12 was not prepared by your office?
13    A.  We would never design a floor like
14 this in the foyer.
15    Q.  Kind of a parquet-looking thing?
16    A.  Yes.  Also, this still shows the foyer
17 in the configuration that we did not do.
18    Q.  That's closer to what Mr. Hayden's
19 plan showed, correct?
20    A.  It's in between what we showed and
21 what he showed.
22    Q.  Okay.  And just so the record's clear,
23 I don't think we have to mark it, submark it, but
24 this was a computer-assisted drawing, correct?
25    A.  It is, yes.

Deiss

1
2    Q.  And the foyer area is larger than what
3 you designed and it shows kind of a parquet or
4 square tile --
5    A.  That's correct.
6    Q.  -- thing.  And there are some
7 handwritten markups on there.  Do you recognize
8 any of the handwriting on there?
9    A.  No.
10    Q.  Okay.  Are there any other drawings or
11 sketches in this grouping that you think are not
12 generated by your offices?
13    A.  No, this is the only one.
14    Q.  Okay.  Just put that back together.
15 Thank you.
16    There was a section within your
17 production which had a divider cover entitled,
18 "Precedents."  What's meant by the designation
19 "precedents"?
20    A.  Architectural and design elements that
21 could be relevant to the project.  It's a lot of
22 research that we did.
23    Q.  In looking about the third page in,
24 there's a depiction of a Nicole Hall, Lille.
25    A.  Yes.

Deiss

2 Q. At the top of that picture, is that
3 some kind of a circular recess in the ceiling?
4 A. Yes, it is. But the reason why we had
5 that picture is the piece of furniture, not the --
6 Q. Yes.
7 A. -- recess.
8 MR. McKEE: We can mark it.
9 EXH (Defendant Exhibit 32, photograph
10 labeled "Nicole Hall, Lille", marked for
11 identification, as of this date.)
12 Q. So you were saying that the purpose of
13 this research that was found in precedents, you
14 were drawn to that, or the reason you pulled that
15 is because of the table.
16 A. Absolutely.
17 Q. Okay. Because you felt that was an
18 element that could be incorporated into your
19 design?
20 A. Into the drawings. Into the
21 renderings.
22 Q. Into the renderings.
23 A. In fact, you will see it on the
24 renderings.
25 Q. Yes. But the same element also shows

Deiss

2 this circular recess in the ceiling of the hallway
3 above it, correct?
4 A. Correct.
5 Q. And that's not an uncommon feature in
6 some upscale homes, is it?
7 A. No, it isn't.
8 Q. No. You might not find it in the
9 house in suburbia with an eight-foot ceiling, but
10 if you're dealing with a property located on Park
11 Avenue, it would not necessarily be uncommon.
12 A. No, it would not.
13 Q. And so the rest of these precedents in
14 here, you would locate these and they would help
15 give you design ideas?
16 A. They would help inspire us to get
17 closer to what his idea of the space would be.
18 MR. McKEE: Would you mark this.
19 EXH (Defendant Exhibit 33, document
20 labeled, "Professor Bruno Paul - Berlin",
21 marked for identification, as of this date.)
22 Q. A document from this section of your
23 files. It is a -- we've marked this Exhibit 33,
24 and it's entitled, "Professor Bruno Paul -
25 "Berlin." I will leave the German to you.

Deiss

2 But is that something else that you
3 thought would help inspire the design?
4 A. No.
5 Q. Okay. Why is that in precedents?
6 A. Because it's from the period that we
7 were researching and that we were going to use.
8 It's just an image.
9 Q. Okay. And the panels, the wood
10 panels, the book-ended wood panels, that didn't
11 help inspire --
12 A. No, that's what helped inspire the
13 Russians, not us.
14 MR. MANDEL: Let him finish the
15 question.
16 Q. So that didn't help inspire the notion
17 or the idea that the Palisander panels would be
18 book-ended?
19 A. No.
20 Q. Is that the proper phrase,
21 "Book-ended"?
22 A. Book-matched.
23 Q. Book-matched. Thank you.
24 A. No, this is actually what the Russians
25 really liked. But not what we designed.

Deiss

2 Q. In fact, some of the contents of this
3 section of your files is actually, the pages that
4 look like they are from some kind of Russian
5 architectural digest or some other similar
6 magazine.
7 Were you supplied with various cuts
8 from magazines --
9 A. No.
10 Q. -- by the Russians?
11 A. Not at all. They are actually from
12 architectural books.
13 Q. Architectural books?
14 A. Some of them are about Ruhlman, who
15 was an incredible French furniture designer.
16 Q. Did you take any excerpts from Russian
17 articles or books?
18 A. That is something that was given to
19 us.
20 EXH (Defendant Exhibit 34, document given
21 by Russians, not otherwise identified,
22 marked for identification, as of this date.)
23 Q. Okay. So handing you Exhibit 34, you
24 said that's something the Russians would have
25 given to you, that's what you were just referring

Deiss

1 to, correct?
2
3 A. Yes, that's correct.
4 Q. Now, what is it about that, if you can
5 recall, that they were interested in?
6 A. I have no idea.
7 Q. Do you know if this is from the same
8 periodical or book? Or is this something else?
9 A. I don't know. I imagine, I mean, I
10 don't -- we have never owned Russian magazines or
11 books. So it must have been something that was
12 given to us from -- from Gary or Vladimir.
13 MR. McKEE: See if those two logically
14 follow each other. If they do, I'll staple
15 them together. If they don't, I won't.
16 (Counsel confer.)
17 MR. McKEE: Let's mark this.
18 EXH (Defendant Exhibit 34, proposed first
19 amended complaint, marked for
20 identification, as of this date.)
21 Q. Ms. Deiss, I'm going to hand you
22 what's marked as Exhibit 35. It's entitled,
23 "Proposed First Amended Complaint." Was there any
24 change between this and what you actually filed,
25 do you know?

Deiss

1
2 MR. MANDEL: There is no complaint.
3 There's only a proposed first amended
4 complaint. That's all there is.
5 MR. McKEE: Off the record.
6 (Discussion off the record.)
7 Q. If you go to, well, first of all, have
8 you ever seen the complaint in this matter before?
9 A. I've seen it.
10 MR. MANDEL: Just so the record is
11 clear, this is not the complaint in this
12 matter.
13 MR. McKEE: Proposed first amended
14 complaint.
15 MR. MANDEL: Oh, okay. All right.
16 Q. Have you ever seen it?
17 A. I've seen it.
18 Q. The allegations are pretty much the
19 same as -- to the extent that I care about them.
20 Why don't you open up to page 4. On
21 page 4, paragraph 24, it is alleged that Triarch
22 was owed $173,400.99. That's the amount that's
23 reflected on that invoice we looked at.
24 A. Correct.
25 Q. So that's where that number comes

Deiss

1
2 from, correct?
3 A. Yes.
4 Q. Now, paragraph 26, it's alleged that,
5 "Upon information and belief, after January 31,
6 2009, the defendants illegally copied and
7 duplicated the architectural work for the
8 renovation and decoration of the project."
9 Did I read that right?
10 A. Yes.
11 Q. When you say "copied and duplicated,"
12 what do you mean?
13 A. I don't understand your question. It
14 seems --
15 Q. Are you saying that my client
16 literally sat down with a copy of your documents
17 dated December 23rd, 2008, and directly copied the
18 information that's on there?
19 MR. MANDEL: Objection.
20 You may answer.
21 A. Yes.
22 Q. Okay. Well, then why would there be
23 differences in the soffit, for example?
24 A. I did not say that he literally copied
25 every single piece. I said that he certainly

Deiss

1
2 copied part of it.
3 Q. Now, if I understand you correctly,
4 until the former Mrs. Corelli decided to
5 intervene, Mr. Voronchenko was happy with the
6 design that he had?
7 A. That's my understanding.
8 Q. That's your recollection.
9 A. Yes.
10 Q. So basically, the design elements that
11 he had in hand at that time are something that he
12 wanted to go with; correct?
13 A. That's my understanding, yes.
14 Q. So those ideas, those notions about
15 what he wanted by way of finishes and doors and
16 colors -- forget colors, but finishes and doors,
17 materials, to your understanding, those are
18 things, those are ideas that Mr. Voronchenko was
19 happy with?
20 A. That was my understanding, yes.
21 Q. Now, is it your position that
22 Mr. Voronchenko is precluded from ever using any
23 of those ideas that may have been developed or
24 discussed during the course of your relationship
25 with Voronchenko?

Deiss

2  A.  I don't understand your question.

3  Q.  Well, in other words, the idea to have
4  a door which has leather panels and brass trim
5  around it, is it your position that Voronchenko is
6  precluded from ever having a door with a leather
7  panel and brass trim around it?

8  MR. MANDEL:  Objection.  Calls for a
9  legal conclusion.

10  You may answer if you know.

11  A.  I don't want to answer.

12  Q.  I beg your pardon?

13  THE WITNESS:  Do I have to answer?

14  MR. MANDEL:  He's asking you what his
15  legal rights are.  If you have an
16  understanding of what his legal rights are,
17  you may answer, if you --

18  Q.  No --

19  A.  I don't know if answer to that
20  question.

21  Q.  Are you alleging that Voronchenko is
22  precluded from ever having soffits in his
23  building?

24  MR. MANDEL:  Exact same objection.

25  A.  I don't have the answer.  I don't know

---

Deiss

2  the answer.

3  Q.  It's your plans that you say
4  Voronchenko can't use, right?

5  MR. MANDEL:  Same objection.  We're
6  way past the seven-hour point, you know.
7  I'm letting you keep going but in my opinion
8  these questions are a total waste of time.

9  MR. McKEE:  Thank you.

10  A.  I don't have the answer to that.

11  Q.  Do you claim any amounts in addition
12  to the $173,000, roughly, that you claim as
13  contract balance?

14  MR. MANDEL:  Same objection, calls for
15  a legal conclusion.

16  MR. McKEE:  No.  I'm asking this
17  witness if she claims -- I'll phrase it a
18  different way.

19  MR. MANDEL:  You're asking if she's
20  asking for statutory damages?  What's the
21  question?

22  MR. McKEE:  No, I'm not.  And I
23  withdrew the last question.

24  Q.  Are you claiming that you've been
25  damaged at all above and beyond the $173,000

---

Deiss

2  contract balance you claim?

3  MR. MANDEL:  Objection, calls for a
4  legal conclusion.

5  You may answer if you can answer that
6  question.

7  A.  I can't answer that question.

8  Q.  You can't.  Why can't you answer that
9  question?

10  MR. MANDEL:  Same objection.

11  You may answer if you can.

12  A.  I can't answer that question.

13  Q.  Do you claim that you've lost any
14  business as a result of any action by my client?

15  A.  No.

16  MR. McKEE:  I have no other questions.

17  MR. MANDEL:  All right.  That
18  concludes the deposition of Ms. Deiss.  For
19  the record, Mr. Israel never returned
20  although he was out of court by 4:25.  The
21  time is now 5:18.

22  MR. McKEE:  All right.  And in the
23  absence of Mr. Israel, I'll note this, that
24  he did not object to the deposition
25  continuing in his absence, despite the fact

---

Deiss

2  that he did not exactly have a stand-in for
3  him, with no disrespect.

4  Mr. Israel is more or less a solo
5  practitioner.  My understanding is that he
6  was compelled to be in court this afternoon
7  on short notice, and he had to be there.

8  Rather, quite frankly, rather than
9  breaking at 2:30 which, if I was in Israel's
10  position, I would have made every effort to
11  end this deposition at 2:30, because I would
12  not be comfortable allowing it to go forward
13  in my absence, he had someone sit in and
14  take notes at least and make observations.

15  So not that I'm in the habit of
16  standing up for Sam Israel, I think that he
17  actually extended to some degree a courtesy
18  by allowing the deposition to proceed,
19  notwithstanding the court requirement that
20  he be someplace else.

21  And believe me, a court order, or a
22  court appearance takes precedence over a
23  deposition, notwithstanding the importance
24  that we put on this deposition.  So while
25  it's Sam's fight to argue whether the

---

**Elisa Dreier Reporting Corp.  (212) 557-5558**
**950 Third Avenue, New York, NY 10022**

```
1              Deiss
2    deposition record is closed or not.  I
3    certainly won't join in that position that
4    it's closed.  There you go.
5         (Time noted:  5:20 p.m.)
6
7
8         _____
9                MICHAELA DEISS
10   Subscribed and sworn to before me
11   this ____ day of _____, 20___.
12
13   _____
14
15
16
17
18
19
20
21
22
23
24
25
```

```
1
2              C E R T I F I C A T E
3    STATE OF NEW YORK   )
4                        : ss.
5    COUNTY OF NEW YORK  )
6
7         I, DAVID LEVY, CSR, a Shorthand
8    Reporter and Notary Public within and for
9    the State of New York, do hereby certify:
10        That MICHAELA DEISS, the witness
11   whose deposition is hereinbefore set forth,
12   was duly sworn by me and that such
13   deposition is a true record of the testimony
14   given by the witness.
15        I further certify that I am not
16   related to any of the parties to this action
17   by blood or marriage, and that I am in no
18   way interested in the outcome of this
19   matter.
20        IN WITNESS WHEREOF, I have hereunto
21   set my hand this 23rd day of May 2012.
22
23
24        _____
25              DAVID LEVY, CSR, RPR
```

```
1
2         *** ERRATA SHEET ***
3    NAME OF CASE: TRIARCH v. MEDALLION
     DATE OF DEPOSITION: MAY 10, 2012
4    WITNESS: MICHAELA DEISS
     PAGE   LINE    FROM        TO
5        |      |              |
6        |      |              |
7        |      |              |
8        |      |              |
9        |      |              |
10       |      |              |
11       |      |              |
12       |      |              |
13       |      |              |
14       |      |              |
15       |      |              |
16       |      |              |
17       |      |              |
18       |      |              |
19
20            MICHAELA DEISS
21   Subscribed and sworn to before me
22   this ____ day of _____, 20___.
23
24   (Notary Public)    My Commission Expires:
25
```

```
1
2    -------------- I N D E X --------------
3    WITNESS       EXAMINATION BY      PAGE
4    MICHAELA DEISS   MR. McKEE          4
5
6    REQUESTS (RQ)                    PAGE
7    RQ                  150
8    RQ                  247
9    RQ                  283
10
11   DEFENDANT EXHIBITS          FOR IDENT
12   Exhibit 1  Four-Page set of drawings  33
                Bates numbered GH 1
13              through GH 4 entitled,
                "Sheets A-1 through A-4,"
14              515 Park Avenue, 21st
                floor"
15
16   Exhibit 2  Contract signed by Stephen  53
                Corelli.
17
18   Exhibit 3  Set of floor plans      78
19   Exhibit 4  Presentation book       89
20   Exhibit 5  Compilation of drawings  95
                with computer-generated
21              images
22   Exhibit 6  Single-Page floor plan in  101
                color dated 10/14/08
23
24        (Continued on following page.)
25
```

306

```
 1
 2   ----------- I N D E X -----------------
 3   DEFENDANT EXHIBITS (Cont'd.)         FOR IDENT.
 4   Exhibit 5A Page from Exhibit 5,      108
        above, with title block
 5      reading "Garth Hayden
        Architect"
 6
 7   Exhibit 7  December 23, 2008         125
        preliminary issue set
 8
 9   Exhibit 8  Five-Page document entitled, 171
        "Amended Plan," with DOB
10      stamp
11   Exhibit 9  Collection of various     209
        drawings
12
13   Exhibit 10  Document entitled,       227
        "Schedules and Details,"
14      dated 10/19/08
15   Exhibit 11  Set of various sheets, all 228
        dated 11/14/08
16
17   Exhibit 12  Three sheets dated       230
        12/12/08, identified as
18      "Preliminary Issue Set"
19   Exhibit 13  TWO sheets dated 1/16/08  231
20   Exhibit 14  Two-Page e-mail chain    234
        dated 1/14/09, between
21      Deiss and Kofman
22   Exhibit 15  E-Mail, Deiss to Andrea, 239
        cc to Jean Royera, re
23      large Palisander and
        bronze table
24
25      (Continued on following page.)
```

308

```
 1
 2   ----------- I N D E X -----------------
 3   DEFENDANT EXHIBITS (Cont'd.)         FOR IDENT.
 4   Exhibit 27  Two-Page e-mail exchange 275
        dated 12/16/08, with
 5      attached sketch
 6   Exhibit 28  One-page document entitled, 278
        "Invoice, Triarch
 7      Architecture Services
        Invoice Number 4," dated
 8      2/5/09
 9   Exhibit 29  Collection of site photos 284
        with cover sheet
10
11   Exhibit 30  Set of documents entitled, 286
        "Meeting Notes"
12
13   Exhibit 31  Set of sketches          287
14   Exhibit 32  Photograph labeled "Nicole 290
        Hall, Lille"
15
16   Exhibit 33  Document labeled,        291
        "Professor Bruno Paul -
17      Berlin"
18   Exhibit 34  Document given by        293
        Russians, not otherwise
19      identified
20   Exhibit 34  Proposed first amended   294
        complaint
21
22
23
24
25
```

307

```
 1
 2   ----------- I N D E X -----------------
 3   DEFENDANT EXHIBITS (Cont'd.)         FOR IDENT.
 4   Exhibit 16  E-Mail chain, top e-mail 240
        dated 10/27/08, Deiss to
 5      Andrea
 6   Exhibit 17  Page bearing two e-mails, 241
        top e-mail Aaron to Deiss
 7      dated 1/16/09
 8   Exhibit 18  E-Mail chain, top e-mail 242
        dated 12/10/08 forwarding
 9      computer-generated images
        of foyer
10
11   Exhibit 19  One-page e-mail from Anne 245
        at Triarch
12
13   Exhibit 20  E-Mail dated 1/28/09,    247
        Deiss to Kofman
14
15   Exhibit 21  E-Mail dated 1/29/09,    252
        Kofman to Deiss, also
16      labeled "page 1 of 3"
17   Exhibit 22  E-Mail exchange between  255
        Deiss and Alberto at
18      Tempora Mobili
19   Exhibit 23  E-Mail, Deiss to VIP     261
20   Exhibit 24  Six-Page e-mail chain    262
        dated 12/9/08
21
22   Exhibit 25  E-Mail, Deiss to Aaron,  266
        forwarding e-mail dated
23      12/8/08, VIP to Deiss
24   Exhibit 26  E-Mail exchange dated    271
        12/2/08
25
```

## A

Aaron 99:15 116:9
210:11,11 211:13
211:17,22 213:11
213:21 214:2,17
214:24 215:25
217:13 223:25
233:16 238:14
241:15,21,22
242:3 266:7,24
267:5 307:6,22
AB 223:23
able 61:19 68:12
83:7 91:19 123:24
132:24 134:2
198:9 252:24
above 44:7 59:11
109:2 168:24
291:3 299:25
306:4
abroad 262:10
absence 122:25
123:4 300:23,25
301:13
absent 123:8
absolutely 215:17
269:11 290:16
AC 187:21
accept 50:19
access 42:10 108:5
accident 204:14
accommodate 67:11
67:12,16 118:3,18
165:15 232:16
233:8
accommodated 123:18
accommodating
66:7 69:17 124:6
accommodations
123:21
accurate 133:10
accused 121:24
acknowledge 183:7
acknowledged
263:14
acknowledging
183:6
across 80:10 135:2
227:20 288:6
act 60:2
acting 278:19
action 300:14
304:16
actual 37:2
actually 21:2 34:25
39:2 48:6 79:9
101:14 104:7

105:20 107:9,14
149:4 153:6 154:5
157:6 163:17
169:3 173:22
178:6 181:10
182:23 213:5
233:20 240:21
243:25 265:15
273:18 282:4
287:25 292:24
293:3,11 294:24
301:17
adamantly 270:13
add 65:22
added 36:4,14 43:2
114:10
adding 273:6
addition 131:25
247:18 299:11
additional 98:4
133:7 242:4
280:22 283:3,5,7
address 14:2 233:23
261:17
adjoins 45:16
adjourn 118:22
adjustments 281:7
administration 60:3
administrator
246:5
admission 208:4
adoption 277:19
affected 67:6,22
affiliated 130:12
265:25
affixed 245:21
afield 260:9
afraid 258:23
259:24
after 23:21,23 24:4
34:25 36:15 37:20
37:23 38:13 51:9
61:8,9 73:5,6
96:21 118:24
157:17,21 172:24
173:15 177:4,6
194:21 196:13
198:12 212:20
219:20 233:9
237:2,13 251:16
261:2 270:22
271:8 273:2 296:5
afternoon 117:17
118:19 120:12
123:20 268:20
271:20 272:4,12
273:9 301:6
afterwards 221:10

again 32:25 38:12
38:21 42:4 59:7,8
81:18,21,23 87:20
106:10 108:11
110:16 112:10
114:2 115:6
138:11 145:10
151:13 154:7
155:4,14 163:6
167:12 169:17
171:15 182:17
201:3 213:8,9,15
213:25 214:16,23
215:24 217:12
221:13,16,19
223:13,22 229:4
230:18 235:13
237:18 264:17
276:9,17 286:10
against 1:8 146:24
147:7 157:17
207:2 259:11,20
259:21,25
agency 12:8
ago 22:22 43:12
44:9 55:2,6
118:21 119:18
150:13
agree 35:18 37:8
38:21 46:17 47:17
50:13 55:13 79:20
81:25 105:14
107:25 108:4,17
109:5,11 139:13
160:21 171:19
179:3 185:13
199:3 215:5
231:25 241:6,9
245:10 252:20
276:23
agreed 118:18
269:4
agreeing 123:19
agreement 74:3,21
246:20
Ah 26:21
ahead 260:17
271:13
AKH 1:8
alabaster 169:5
ALBERT 3:9
Alberto 149:9,10,17
149:24 151:18
158:18 255:16,23
256:4,9 307:17
allegation 146:18
188:5 204:5
allegations 295:18

alleged 250:7
295:21 296:4
alleging 128:5
147:12 298:21
allotted 121:3
allow 6:15 79:2
131:7
allowed 61:3
allowing 301:12,18
almost 27:24
along 40:23 41:5
50:3 82:15 87:13
182:13
already 51:24 52:6
101:4 173:7,25
229:23 256:18
261:6 280:25
alternative 277:9
although 50:4 76:14
117:10 222:9
269:7 300:20
always 101:7
158:10 175:6
199:24,25 200:6
224:24 232:11
254:8 265:12
amended 108:7
171:7,15 182:7
184:14 186:18
188:11 277:14,17
277:18 294:19,23
295:3,13 306:9
308:20
amicable 253:20
amicably 272:8
amongst 117:23
amount 67:8 279:17
279:18 282:25
295:22
amounts 283:3
299:11
Andrea 223:25
238:10,14 239:8
239:12 240:14,19
240:23 241:5,8
306:22 307:5
and/or 36:20
angle 202:7
angles 82:3
animal 112:23
Anna 261:21,23
267:7,9
Anne 245:25 246:4
246:4 307:11
another 20:7 22:15
41:20,21 51:5,9
81:4 100:23 101:5
102:2 114:24

119:7,12 120:21
183:17 205:9
206:10 212:22
213:8 214:4,22
217:8 219:7 260:2
270:21 281:22
answer 6:22 26:20
27:25 156:12,14
156:16,19 197:7
197:15 202:2,23
204:8 205:12,13
205:21 206:7,19
206:20,21,23
207:7 250:4
259:14 275:10
296:20 298:10,11
298:13,17,19,25
299:2,10 300:5,5
300:7,8,11,12
answering 264:7,8
answers 4:22 5:5,9
7:8
anticipated 41:13
74:22 92:5 243:10
anticipation 14:23
14:24 55:8 93:23
242:7
anxious 254:9
anybody 14:10 17:4
50:22,23 90:15
92:24 93:5 106:6
122:10 128:11
129:21 170:15
176:18 188:23
205:18
anymore 163:16
249:4 254:2
anyone 14:6 88:7
122:4 128:19,20
anything 6:7 8:18
17:8,12,15,18,19
17:20,24 18:3,6
18:10 19:7,9,23
21:12 27:5 30:6
55:24 72:20 73:24
102:6 105:24
109:17 110:9
126:9 129:18
136:2,6 139:22
151:8 154:8,9
174:2 184:11
202:19 204:5
259:8 260:16
265:10 275:16
anyway 110:3
261:11 272:20
anywhere 21:24
205:8 275:4

**AP** 223:23
**apart** 56:4
**apartment** 12:19,25
  13:6 14:6 16:3
  17:8 18:12,14
  19:12 20:25 21:3
  21:21 31:15,24
  32:9,19 48:2,7,9
  48:10,13 50:25
  64:23 77:19,20
  90:19,20,22,25
  91:20 103:9
  105:12 109:20
  113:12,16 173:23
  174:3,8 175:5
  179:4 203:21
  206:11 207:2
  228:2 229:15
  237:2 249:12
  254:23 256:15,19
  259:9 262:16,17
  262:19 274:6,13
  284:21 285:3
  287:22
**apartments** 126:18
  188:20
**apologize** 169:10
**apparently** 117:12
  125:9 196:2
  256:11
**appear** 23:12 46:23
  80:4 84:15 86:11
  87:11 142:4,8
  144:18 145:23,24
  205:8 231:4
**appearance** 117:18
  118:9,19 271:24
  301:22
**appearing** 225:13
**appears** 87:8
  102:24 106:19
  119:20 155:20
  217:13 231:8
  252:17 261:6
  267:6
**application** 155:24
**apply** 53:16
**appreciate** 273:5
**approach** 272:9
**approval** 36:12
  51:25 58:25
  135:14,17,19,21
  135:25
**approve** 136:19
**approved** 36:15
  39:5 50:15 52:7
  57:24 58:5 110:2
  110:12,13 138:15

138:17,18,20
  139:16,16 159:17
  159:23 171:17
  197:24
**approves** 38:25
**approximately**
  117:11,14 123:9
  172:19 282:13
**architect** 1:11 3:6
  4:13 12:4 22:16
  22:19 31:14 32:2
  43:14 44:8 51:5,9
  51:24 52:6 54:6
  55:12,15 57:24
  58:6 59:2 60:10
  60:19 62:15 74:23
  98:23 99:15
  107:10 109:3
  126:22 201:23
  210:21 224:7,20
  225:24 264:2
  306:5
**architects** 19:14
  28:18 99:2,7,8,11
  104:13 127:2,5
**architectural** 1:5
  4:10 7:13 16:24
  19:19 55:16,20
  56:7 57:14,18
  75:23 77:3 88:24
  141:2 151:23
  152:3 154:12
  187:8,12 283:4,5
  284:2 289:20
  293:5,12,13 296:7
**architecture** 10:4
  10:10,19,21 56:11
  126:10 181:3
  265:14 278:25
  279:6 308:7
**architect's** 20:8
  51:14 56:19,24
  60:19
**area** 97:18 105:20
  138:3,4 141:13
  142:11 160:5
  161:6 163:15,22
  164:15 165:19,25
  166:16 175:23
  179:19,20 181:17
  192:3 200:18
  210:13 289:2
**areas** 98:18 244:11
  276:21
**argue** 271:19,25
  301:25
**argumentative**
  259:13

**around** 90:25 93:2
  138:3 146:14,15
  155:7 161:7
  162:25 170:4
  194:9 196:20
  200:25 217:20
  218:4,7 256:10
  298:5,7
**arranged** 14:12
**arrow** 217:16
**art** 18:18 86:11,15
  116:6 227:9
**article** 56:19 59:17
  59:21 60:14 62:14
  74:17 271:18
  272:2
**articles** 293:17
**artwork** 86:11
**ascribe** 231:10
**aside** 17:13 239:21
  270:22
**asked** 6:21 73:8
  117:21 118:3
  119:6 124:8,10
  136:13 156:15
  173:24 223:20
  260:24 271:12
**asking** 5:22 26:22
  73:9 100:12 128:4
  131:13 236:5
  242:3 247:15
  256:14 260:3,16
  269:22 298:14
  299:16,19,20
**aspect** 65:16 132:5
**aspects** 11:18 56:16
  58:18 59:9 194:5
**associate** 120:9
  122:16 123:12,13
**associated** 16:8
  130:7
**assume** 34:19 48:7
  57:5 130:17,25
  145:21 246:24
**assumed** 158:6
**assumes** 197:6
**assuming** 235:4
  271:11
**assumption** 22:13
  229:23 254:22
**attached** 265:6
  274:22 275:22
  276:11 308:5
**attachment** 274:3,5
  276:7
**attachments** 88:8
**attend** 75:4 123:15
**attendance** 14:8

**attended** 16:24
**attention** 35:11
  38:4,20 42:12
  261:20
**attorney** 2:12 6:12
  23:6 79:2 121:10
  121:11 150:13
  170:22,24 172:25
  173:3 221:21,25
  247:12 248:15
  257:11,20
**attorneys** 2:5 3:5
  6:15
**August** 171:18
**author** 20:15 30:16
**authority** 62:4,11
  65:25
**authors** 20:15
**automatically**
  224:21,23
**available** 119:17
  124:18 125:8
  264:6 272:17
  273:2
**Avenue** 33:7,14
  103:23 203:21
  204:25 206:11
  291:11 305:14
**avoid** 22:6 150:21
**aware** 63:24 128:19
  128:21 146:17,20
  147:13,16 224:16
  224:19
**away** 24:10 110:14
  177:22
**A-1** 33:6,13,19 35:2
  35:3 36:21 44:21
  140:23 141:11
  159:18 162:18,18
  163:7 178:23
  209:19 213:8,20
  305:13
**A-11** 154:18,19
**A-12** 188:7
**A-15** 100:15 106:9
**A-16** 229:11,22
**A-2** 38:5,5 49:6
  105:10 108:16
  162:19 163:8
  178:24 179:7
  182:4 184:19
  213:24 214:5
**A-3** 38:21 40:7 42:7
  167:23 184:14
  214:14,22 215:3
  229:11
**A-4** 33:6,13 42:13
  186:17,24,25

215:22 217:8
  226:6 305:13
**A-5** 218:19 229:11
**A-6** 217:23 219:7
**A-8** 168:7 229:11
**A-9** 222:4 223:9
**a.m** 1:15 119:2

**B**

**B** 276:22,23,24
**back** 13:11 17:22
  23:2 24:15 25:21
  36:18 43:11 49:24
  63:8 65:17 77:21
  78:10 79:17 80:3
  81:4 83:10 84:10
  85:5 101:12
  105:13 107:20
  112:10 117:20,21
  118:11 125:22
  141:8 144:5
  149:23 159:17
  166:15 169:6
  171:24 172:5,13
  175:23 176:2,4
  189:10 208:6,13
  208:14 244:21
  269:12 270:8
  289:14
**backed** 64:7
**background** 10:2
  56:10 79:21
**backwards** 44:15
  67:8
**bad** 13:23 20:2
**balance** 299:13
  300:2
**ballooned** 92:11
**band** 235:11
**bar** 36:3 38:22
**barely** 44:10,11,17
**barrel** 82:8 203:17
  255:2
**base** 41:6 87:20
  169:2 188:14
  192:10,13,25
  193:8 197:11
**based** 6:8 57:23
  58:5 62:3 70:7
  74:12 83:12 125:9
  142:5 148:20
  150:2 151:22
  152:10 153:21,24
  154:3 174:21
  175:16 176:9,15
  258:14 282:11
**basic** 197:19 283:24
**basically** 50:5 89:6

111:20 121:24
160:14 177:24
178:9 179:3 187:9
200:10 216:17
220:3 237:14
297:10
**basing** 152:4 154:22
**basis** 27:24
**Bates** 33:5,12
305:12
**Bates-stamped**
29:23 78:7
**bath** 50:11 84:16
145:4
**bathroom** 144:24
145:7,11,16 161:6
161:8,12 164:12
165:23 166:4,12
166:14 180:3,11
191:16 192:10
**bear** 71:14 225:6
231:22 240:9
**bearing** 241:14
307:6
**beauty** 227:7,7
265:15
**became** 63:24
**become** 147:16
232:22
**bedding** 136:6
**bedroom** 45:15,23
46:3,5,20,22,25
47:7,14 48:21
49:14,20 50:4,7
84:5 85:8 105:4
105:24 114:4,25
115:7 135:21,24
136:15 137:18,20
137:23 138:3,7
142:11,12,20,24
144:2,3,6,8,12,17
144:20 160:6,10
160:10 162:8
164:9,20,25 167:2
167:13,20,20
179:19,20,25
180:16,22 181:16
182:5 186:18,22
187:2 191:6 194:6
194:10,13,14,20
196:22 197:4,10
232:13,14
**bedrooms** 46:25
214:7 234:11
**bedspread** 85:8
136:20
**before** 1:20 4:11,14
6:16,22 7:2,4 10:7

15:7 16:5 23:7
33:21 34:14,24
35:3 37:20 38:8
40:6 42:14 53:24
54:2 75:4 78:18
92:17 95:14 98:9
98:13 102:10
107:12 108:3,14
117:18 119:3
122:12 124:9
126:7 127:6
140:20 151:13
176:11,12 177:8
177:25 178:9,10
180:8 194:20
208:11 215:9
224:12 228:17
230:19 246:10
261:10 263:19
267:16 271:22
274:11 281:5
295:8 302:10
303:21
**beg** 154:14 298:12
**began** 25:13 73:7
**begin** 118:5
**beginning** 28:22
29:4 31:11 52:20
91:11 129:11
134:23
**begins** 52:23 55:15
61:12
**behalf** 34:16 36:19
50:23 57:8
**behaved** 249:3,23
250:2,14,21,25
**behind** 81:10
110:17
**beige** 191:4
**being** 27:6 43:2
47:16 55:8 73:12
73:14 75:24 76:22
76:23 83:15 86:20
86:22 96:15 106:5
121:24 134:6
147:24 148:20
149:5 153:11
157:25 158:7
167:22 178:11
190:10 217:20
218:3 232:16,18
233:5 240:3
251:18 256:6
261:7 269:18
**belief** 296:5
**believe** 17:16 53:5
95:10 116:3
150:15 156:23

157:2,3 249:23
283:16,20 284:9
301:21
**believed** 123:25
150:2 158:7
**bell** 263:22
**below** 62:25 80:23
103:23,24 246:13
256:14
**benefit** 6:25 247:17
269:17
**bent** 122:9
**Berlin** 291:20,25
308:17
**besides** 92:22
**best** 6:9
**better** 65:19 91:6
260:25
**between** 10:19 34:8
46:2 48:21 49:20
56:6 60:7 73:19
83:12 86:14
105:21 106:25
141:13 160:9
162:7 163:25
164:17,25 176:24
182:7 184:7,8,25
185:24 186:5,15
187:5 191:19
234:25 235:22
253:19 255:16,22
261:9 278:19
288:20 294:24
306:20 307:17
**beyond** 44:7 58:20
59:11 139:15
299:25
**BHANDARI** 2:4
**bid** 131:8 225:6
278:2
**bidding** 55:25 64:15
**bids** 224:17,17
**big** 69:25 217:16
285:25
**bigamist** 249:9
**bigger** 188:2
**bill** 279:12 280:15
**billed** 280:25 281:3
**billing** 64:2
**binders** 23:13,18,20
23:21 24:3,9
·233:9
**birds** 262:12
**birds-eye** 44:2
**bit** 117:22
**bitter** 253:21
**black** 79:21 187:22
**black-and-white**

189:2 273:23
**blank** 192:3 235:19
**blink** 219:12
**block** 97:24 104:9
107:9 109:2 231:9
231:9 306:4
**blood** 304:17
**blue** 112:4
**board** 31:20
**body** 40:11
**Bogart** 81:19
**book** 69:5,12 89:19
90:6 93:23 94:10
94:11 134:12
136:9 196:20
294:8 305:19
**bookcase** 87:20
**bookcases** 82:15
155:12,14 199:3
199:10 200:15
**bookending** 266:15
**booklet** 5:7,9
**books** 233:15
293:12,13,17
294:11
**bookshelves** 153:4
218:11
**book-ended** 292:10
292:18,21
**book-matched**
264:24 292:22,23
**border** 146:14
**both** 75:23 85:25
87:18 162:20
181:6 231:22
**bothered** 119:15
**bottle** 236:23
**bottom** 41:5 55:12
74:16 79:16 80:10
81:20 155:11,14
168:20 179:15,17
216:4 223:23
279:17
**Boucher** 99:16,17
116:9 210:11
211:14,17 223:25
233:16
**bought** 113:12
261:25 262:4,9,10
**box** 47:23 178:13
255:11
**boxes** 134:12 220:4
220:20,23
**brass** 298:4,7
**Braverman** 14:9,14
16:7,16 18:12,21
19:10 22:3 31:3
73:17 91:22 92:5

92:9,14,19 106:6
126:21 127:9
132:3,18 201:16
219:14 245:19
254:8 257:22
263:23 265:5
273:17 274:20
**Braverman's** 245:6
**breach** 121:23
146:24 157:18
259:12
**break** 6:19,20,22
52:11 64:10 120:8
120:8,10 122:24
123:3 208:23,25
**breaking** 301:9
**breaks** 52:23,24
53:17 237:19
**bridge** 270:19
**bring** 92:15 100:10
124:8 147:10
151:8 158:16
172:5 259:11,24
**Broadway** 1:20 2:6
3:7
**brochure** 134:20
220:16
**broken** 233:12
**bronze** 187:21
192:10,13,24
193:5,7,11,18,25
200:13 226:13,14
239:9,15 306:23
**brought** 4:10 11:9
93:2 146:23 147:3
259:19
**brownish** 196:5
**Bruno** 291:20,24
308:16
**budget** 72:10,21,25
74:10,12,14 92:3
92:5,11,16 226:3
279:24 280:4
**build** 61:3,7 68:12
134:2 174:8 198:3
203:22
**building** 31:20 32:3
32:13,14,19,23
76:22 110:14
126:18 148:2,16
150:6 197:19,22
197:24 206:12
207:3 265:16
298:23
**buildings** 31:20
33:2 36:13 110:13
147:19
**built** 68:8,10,14

147:24 148:20
149:5 181:14
254:22
**built-in** 116:5
**business** 226:21
254:12 260:4,6
277:23 300:14
**businesses** 15:19
226:21
**busy** 121:22
**byrne** 1:19 3:4 4:8

**C**

**C** 2:2 3:2 4:2 117:4
276:22,23,24
304:2,2
**cabinet** 189:23,24
**cabinetry** 76:24
77:22,23 152:20
152:21,25 153:10
**cabinets** 113:15
**Calderan** 128:24
129:2,7,10 198:14
198:15
**calendar** 117:11
**call** 41:17 46:18,19
50:15 82:7 83:16
83:17 86:15 87:13
91:25 106:24
115:10 120:12,17
120:23 126:3
137:8 143:13
161:19 183:6
187:15 192:10
207:17 248:24
253:11
**called** 15:20 137:7
138:23,25 139:3
139:21 143:12
146:9,10 148:7
154:19 160:19
169:15 183:23
185:12 200:19
201:21 243:17
**calling** 180:24
183:7 207:20
216:14
**calls** 143:21 146:4
160:13 193:14
197:5 205:10
206:5,17 207:5
227:25 298:8
299:14 300:3
**calm** 269:7
**came** 78:8 102:17
104:6 110:7
141:13 188:10
205:4 212:20

227:19 253:7
255:11 257:24
276:19
**cap** 66:6
**capable** 270:2
**capacity** 43:16
**care** 295:19
**carried** 87:19
**carry** 60:10
**Casablanca** 81:20
**case** 23:11 41:11
53:6 58:13 76:3
76:13 77:17
119:16 260:10
265:21 269:24
272:10 303:3
**cast** 202:6
**Cause** 111:19 196:4
**caveat** 6:20
**CB** 222:10
**cc** 239:8 306:22
**ceiling** 42:21,24
76:25 77:24 80:8
82:8,10 111:9
153:8 184:15,18
185:2,6,20,25
199:12,13,14,15
199:22 200:11
203:16 205:7,24
214:11 255:3,3
290:3 291:2,9
**ceilings** 59:16
**center** 40:14 41:20
84:19 185:20
226:7
**central** 26:12
**certain** 21:5 31:23
89:11 132:17
202:7 208:10
216:7,8
**certainly** 96:12
108:2 124:3
132:11 134:25
243:21 296:25
302:3
**certify** 304:9,15
**chain** 234:25
240:13,18,20
242:20 248:6
252:17 262:23
263:3 306:20
307:4,8,20
**chairs** 85:7
**chance** 95:11
282:22
**change** 27:25 97:22
98:4 135:12
137:11,17 140:13

142:14 143:4,13
143:15,16 181:6
199:21 216:22
217:2,9 228:4
265:3 294:24
**changed** 13:19
142:19,25 143:5
178:4,7 179:23
180:8 182:15,18
242:14 275:14
**changes** 9:11 32:8
43:17 44:25 45:21
50:14 65:25 66:15
66:19 67:3 69:18
91:19 94:15 95:4
95:5 97:17,18
98:7 132:18 133:7
133:8,8,15 140:9
140:14 141:24
142:10 144:11,18
146:13 161:25
167:21 210:12
215:13 218:11
219:17 220:13
222:14 242:5
264:22 275:8
280:22
**changing** 44:14
67:12 141:20
142:8,13,17
161:22 217:3
**character** 18:15
86:2
**charge** 62:20
265:16 283:23
**charged** 27:13
**chart** 191:10
**check** 27:4 63:18
177:4 224:10
228:14
**checked** 26:24
**cheetah** 112:23
113:18
**cherry** 202:19
**children's** 234:11
**choosing** 76:20
**circular** 185:5,6,17
205:25 206:14
290:3 291:2
**cite** 53:6
**City** 205:8
**Civil** 121:4
**claim** 121:23
122:12 146:24
147:6 156:5
158:16 205:3,6,16
205:25 206:15
279:18 299:11,12

300:2,13
**claimed** 170:12
**claiming** 206:25
259:25 299:24
**claims** 299:17
**clarify** 174:13
246:19
**clarity** 273:6
**clause** 62:2,3
**clean** 196:15 223:18
**cleaning** 216:17,19
**clear** 29:21 121:7
123:14 127:25
249:18 252:16
258:5 270:23
273:5 288:22
295:11
**clearly** 274:12
**client** 51:21 53:18
57:15 72:15,16,16
86:5 89:15 90:7,8
94:15 95:5,12
119:23 120:19
121:3,17,18 122:6
122:11 123:22
124:25 161:3,6
188:10 189:15
192:24 193:2,7
197:18,18 198:6,7
203:11 204:6,19
205:23 206:8
208:17 221:7,8
228:20 234:7
238:19,21 240:3
242:8,16 261:3,10
269:3,19 296:15
300:14
**clients** 17:9,10 34:5
64:24 126:20
188:6 266:3
**client's** 159:16,22
185:2 186:17
204:3
**close** 148:23
**closed** 302:2,4
**closer** 114:2 282:8
288:18 291:17
**closet** 47:15 142:20
142:24 145:7,17
164:21,21 180:2
181:17,22 182:10
189:9,11,16
191:14,15
**closets** 50:6,10
105:4 138:3
144:20,24 145:12
145:19,23 146:2
159:25 162:8,13

165:21,23 166:3,8
166:17,18 167:14
180:10 181:5
182:5,7,13,18
191:19 232:15,17
232:23
**closing** 208:10
**clothing** 145:20
**clouded** 276:22
**Coast** 211:2 234:2
**coat** 164:21
**code** 36:3
**codes** 38:22
**coffee** 52:18
**colleague** 207:24
**collection** 33:12
78:13,24 96:5,15
101:13 102:18
209:5,11 213:9
222:5 226:5 284:5
284:8 287:17
306:11 308:9
**collectively** 287:18
**collector** 227:9
**collects** 26:12
**color** 95:6 101:19
102:16 189:4,5
196:22 234:13,15
305:22
**colors** 58:21 86:23
102:17 203:12
297:16,16
**color-specified**
188:24
**come** 12:15 23:13
31:10 35:6 47:14
51:9 65:5 82:6
97:23 121:15
122:3 125:5,8
132:3,7 135:2
167:2,12 170:7
171:24 207:18
208:13 247:12
268:19 269:3,12
277:9 280:3 288:6
**comes** 28:6,7 70:11
83:13 295:25
**comfortable** 301:12
**coming** 23:7 204:14
208:14
**comment** 207:8
277:8
**comments** 114:11
114:12
**Commission** 303:24
**communications**
128:8,12,19
**company** 130:11

150:24 152:7
278:3
compare 51:15
177:16 204:12
compared 177:15
183:13
comparing 185:12
comparison 204:3
compelled 301:6
compensation
62:15,16
compilation 95:25
305:20
compiled 23:21
complaint 147:10
177:8 294:19,23
295:2,4,8,11,14
308:20
complete 7:4 51:13
52:5 70:4 118:11
122:3,15,17
160:14 182:3
220:7,10 222:17
229:12,18 280:17
completed 74:20
137:5 280:19
281:3
completely 133:14
255:7 260:21
completion 52:24
70:11,13,21 71:4
74:24 254:5
composition 9:11
computer 24:17,20
24:22 25:7,9,15
94:19 100:10
212:2 215:12
216:8,11 219:12
230:3 264:20,21
computers 27:14
83:6 238:3
computer-assisted
288:24
computer-genera...
19:21,22,25 20:16
21:7,8,18,25
23:16 26:11 79:10
79:11 80:4 81:5
81:14 82:24 83:16
83:18 88:18,22
89:10 93:21 94:8
96:2,9,19 112:11
112:16 114:3,24
194:12,19 195:6
195:18 231:10
242:22 243:4
305:20 307:9
computer-stored

27:5
concentric 187:16
187:17,19
concept 45:9 124:2
170:2
concern 218:24
concerned 75:10
136:22
conclude 288:11
concludes 300:18
conclusion 62:9
132:4,7 205:11
206:6,18 207:6
253:7 277:7 298:9
299:15 300:4
condition 30:13,15
37:9 107:15
conditions 30:11,12
104:15,20 107:16
109:20 112:18
144:15 159:19
185:13
conditions/demoli...
44:23
condition/demolit...
37:6,13
conduit 278:19
confer 294:16
conference 127:18
configuration 108:4
132:6 166:15
180:2 182:16
288:17
confluence 163:25
confronted 272:10
confused 259:23
conjunction 173:5
connection 22:2
62:8 73:19 101:4
158:6 176:19
consider 45:17 46:6
47:10 86:5 110:24
189:18
considered 57:14
76:3,8,11 136:23
137:6 139:18
221:4 266:20
consists 161:16
console 116:6
constant 9:22
constitutes 64:21
103:5
construction 10:22
10:24 11:3,4,5,9
38:5 49:11,13
55:23 56:2,12
59:3,4,18,20
60:10 62:17 64:14

64:16 68:3,5,21
68:23 69:21 71:19
72:2,8 73:25 74:6
74:24 75:23 97:19
98:2,3,9,16
100:20,21 106:11
106:13 108:16,19
124:11 126:17
131:4,5,17 132:10
132:15,23 136:24
137:6 139:3,7
140:12,16 148:8
192:5 195:16
210:5 212:19
215:15,19 220:8
224:16,25 225:6
225:15 227:24
228:5,9 265:13
277:24 279:24
280:4,5,16,20
281:2,8,13
consult 52:25
consultant 28:4
Consultants 126:10
consulted 126:22,25
consulting 56:25
contact 150:24
175:2 265:17
266:4
contained 96:14
contemplating
272:6
contemporaneous
24:7
contention 272:24
contents 293:2
context 58:11 129:9
continually 242:14
continue 60:8
118:24 119:7,11
120:14,24 270:5
271:18
Continued 115:21
305:24 306:25
continues 144:5
continuing 53:19
300:25
contract 34:7,14,16
34:21,25 53:21
54:17,23 57:16,17
60:4,7 62:16
63:17 66:11,14
70:18,22 71:7,17
71:18 72:24 73:6
75:5,11,16 102:8
121:24 246:24
157:18 244:16,24
246:8,14,15,16

259:12 299:13
300:2 305:16
contracted 72:6
contractor 60:8
75:20 83:2 131:8
134:7,8
contractors 92:25
93:2
contracts 57:7
contractual 38:14
59:25 135:11
233:10
Cont'd 3:2 52:14
126:5 209:8 252:7
306:3 307:3 308:3
conversation 197:9
conversations 117:8
convince 253:18
cooperatively 67:21
copied 119:19 128:5
187:8 188:4,6
193:2 194:6 204:6
296:6,11,17,24
297:2
copies 25:23 28:23
29:5,9 51:13,13
84:11 93:22 102:5
124:15,19 125:16
150:11,12 153:16
153:18 257:7,10
257:19,19 258:16
258:19 260:4
copy 29:12 30:2
35:2,3 36:21
38:24 52:5 78:5
101:23 102:2,7
119:20 147:18,20
147:25 150:7
152:2 175:19
177:2 220:15
247:22 251:24
296:16
copying 205:19
copyright 61:13,19
121:19 146:20
147:13 155:25
156:5,25 157:8,14
158:5,10,16
170:11 173:3
206:2,25 212:16
259:25
copyrighted 157:5
177:21
cordial 237:6
core 169:22
Corelli 8:6,13 9:14
9:19 12:18 14:14
15:12 17:2,3

34:18 53:22 54:13
63:11,23 73:17,20
90:13,24 98:23
99:3,13 114:22
148:13 150:21
205:5 224:4
225:19,23 227:2
237:2 246:20
250:3,9,25 252:12
297:4 305:16
Corelli's 63:12
234:17 245:20
251:6
corner 252:22
corners 142:4
corporation 8:22
16:2
Corrected 210:13
211:20 213:14
correcting 211:25
232:11
correction 25:4
217:10
corrections 83:11
114:13 215:11,14
218:9 264:3
correctly 55:17
104:14 297:3
corresponded
149:16,17
correspondence
24:25 25:3,17,23
127:14,16,19
278:17
corresponding
129:20
cost 62:17,25 63:2
71:19 72:2,8
73:25 74:6 75:22
280:6
counsel 6:13 23:11
25:10 29:17 33:16
52:24 102:19
106:16 117:24
118:2,25 119:18
119:21,22 121:9
209:12 229:6
286:11 288:10
294:16
countersigned
246:20
countertop 113:24
COUNTY 304:5
couple 81:15 85:7
117:8 122:20
185:14 229:4
267:20 273:24
course 27:19 52:12

74:19 95:16
121:21 123:15
127:15 158:9,25
191:9 237:8
285:23 297:24
**court** 1:2 4:12 5:11
15:4 117:17
118:22 120:11
121:13 147:3,11
207:12,15,18,23
208:8 259:20
268:10,15,15
271:24 300:20
301:6,19,21,22
**courtesy** 301:17
**cover** 79:18,20
284:6,9 289:17
308:9
**covered** 155:15
**covering** 243:23
**coverings** 85:7
**covers** 189:16
**co-defendant**
260:12
**create** 69:12 97:15
144:19 146:14
**created** 24:6 131:10
131:14 145:12
180:16 212:16
233:9
**creating** 88:19,21
**creative** 58:16
**credit** 281:25 282:7
282:17
**criteria** 89:13
**cross** 269:2
**crossed** 213:17
**crosshatching** 84:4
223:6
**crude** 20:6,9,11,16
65:6
**crystal-clear** 272:15
273:3
**CSR** 1:21 304:7,24
**cubbies** 189:25
190:2,4,5
**culmination** 94:12
**curious** 148:24
183:4
**current** 63:14
139:19
**currently** 99:20
251:13
**curtain** 136:20
**customary** 32:17,18
287:2
**cut** 21:4 80:18
202:11,14

**cuts** 293:7
**Cyrillic** 20:19,20
274:8,9
**C-o-r-e-l-l-i** 8:7,8

**D**

**D** 4:2 117:4 141:4
305:2 306:2 307:2
308:2
**daily** 27:23,24
**damaged** 299:25
**damages** 271:12
299:20
**dark** 49:7 50:5
**data** 27:10
**dated** 35:7 101:19
102:24 106:10
215:4 222:5 226:6
227:11 228:25
230:12,17 231:18
234:25 235:21
240:14,19 241:15
241:20,21,23
242:21 244:24
247:25 252:3,10
256:3 257:3,6
262:23 266:24
267:6 271:15
273:15 275:22
276:4 279:2,7
296:17 305:22
306:14,15,17,19
306:20 307:4,7,8
307:13,15,20,22
307:24 308:4,7
**dates** 177:5 209:16
215:3 286:22,24
**david** 1:20 5:4
304:7,24
**day** 117:13 119:7
119:12 120:21
124:9 219:22
220:2 231:5
247:10 252:13
270:6,23 272:7,7
282:4 302:11
303:22 304:21
**days** 118:21
**day-to-day** 114:21
**deal** 83:7 130:2
238:14 270:20
**dealing** 75:20 103:8
136:18 149:8
238:4,13 291:10
**dealings** 158:25
251:6 267:9
**deals** 10:23
**dealt** 238:9

**Dear** 261:21,23
263:8,24
**decade** 10:12,13
**December** 97:7,12
125:24 126:4
131:9,14 132:2
158:20 195:10
212:13 215:4,8
218:21 222:6,13
222:18 223:12
226:6 230:17
243:3 245:9,9
246:23 263:3,24
267:6 273:15,19
274:16 276:4,10
286:13 296:17
306:7
**decide** 68:4 132:15
**decided** 117:24
123:23 196:14
297:4
**decides** 206:12,14
**decision** 147:10
251:16 254:13
**declined** 118:15
102:15
**Deco** 18:19 116:6
**decorating** 10:23
57:4
**decoration** 11:13,15
56:14,16 296:8
**decorative** 11:18
**Deco-ish** 86:15
**deeper** 182:18
**defendant** 3:5 29:14
33:4 53:21 78:15
89:18 95:25
101:18 108:25
121:17 124:24
125:24 171:6
209:5 227:10
228:24 230:11
231:17 234:24
239:7 240:13
241:14 242:20
245:24 247:25
252:3 255:15
261:12 262:22
266:23 271:14
275:21 278:23
284:5 286:5
287:13 290:9
291:19 293:20
294:18 305:11
306:3 307:3 308:3
**defendants** 1:12,18
2:12 4:9 6:13
117:23 119:17

122:8 124:20
146:19 273:16
296:6
**deference** 124:5
**define** 76:15 77:4
**defining** 160:16
**definitely** 37:22
221:7 241:12
**degree** 10:5,9,15
56:10,12 67:10,16
67:20 93:17 105:3
209:17 301:17
**delegated** 238:16
**deleted** 25:14 26:18
**delicious** 236:23
**demo** 138:8 143:14
144:14 162:6
178:11
**demolishing** 159:24
161:5
**demolition** 47:16
48:3 49:3 137:3,7
140:24 141:4
142:5 146:4
159:19,21 161:2,4
177:18 178:2
232:4,13 233:5
**demonstrate** 238:24
**department** 31:19
36:12 110:12
147:19 148:2,17
197:20,22,25
**depend** 66:18 67:17
**depending** 229:15
**depends** 57:15
190:16 254:14
**depict** 106:19 189:4
**depicted** 50:4,14
82:18 84:24
**depicting** 275:13
**depiction** 81:5,14
87:5 114:25 115:6
115:9 116:2 184:5
185:14 196:21
198:20 202:10,11
223:17 239:22
289:24
**depictions** 22:20
40:11 80:5 84:12
85:21 88:3 93:21
194:11,12 195:17
195:18,22 243:8
267:20
**depose** 123:24
**deposed** 55:7,9
**deposit** 70:15
**deposited** 156:25
**depositing** 157:7

**deposition** 1:17
4:13,20 22:23
27:20 52:23
117:10 119:12
120:15,19,24
121:9,10,15 122:3
122:15 123:22
124:9 207:22
260:13 269:4
300:18,24 301:11
301:18,23,24
302:2 303:3
304:11,13
**depositions** 121:8
**derivative** 170:15
**describe** 28:20
76:21 102:14
**described** 262:7
**description** 150:17
241:4,6,10
**descriptions** 131:24
**designate** 165:10
**designated** 45:23
100:15 103:6
209:19 213:24
226:6
**designates** 165:12
**designation** 49:22
289:18
**designations** 11:21
**designed** 49:18
289:3 292:25
**designer** 226:17
259:9 293:15
**designers** 19:14
28:18 127:8,11,14
127:18
**designing** 76:19,20
76:24
**designs** 200:6
**design-wise** 254:5
**desire** 197:19
**despite** 300:25
**detail** 41:8,10,16
43:24 44:5 67:14
87:19 88:12,14,16
100:11,22,23
101:4 105:3
139:17 167:25
168:4 183:17
184:16 185:8,17
185:20,21 189:22
193:12 203:3
205:23 207:3
226:10 228:17
**detailed** 83:13
99:22 104:24
131:23

details 19:24 65:15
65:23,23 66:16
100:13 101:9
102:17 105:9
112:3 132:6
188:11 201:20
204:23 214:19
216:17 218:3,5
226:7 227:11,16
251:10 306:13
determination
261:8
determine 66:14
determines 68:2
develop 57:25 58:6
58:14
developed 265:14
297:23
developing 65:14
277:12
development 55:22
64:14,15 65:11,12
65:21 66:5 68:3,4
68:5,18,22 69:17
69:20,21 70:5
71:2 97:16,20,22
97:25 98:15
100:19 101:11
103:7 106:12
107:2 110:25
111:25 112:6
126:16 131:21
195:13,15 281:4,8
developments 265:8
265:11
diagram 105:18
differ 161:3 165:2
165:18 168:23
169:8
difference 182:9
184:7 202:9
differences 167:19
296:23
different 42:3 57:13
57:20 70:8 80:11
82:3,3 94:8 99:24
101:10,13 102:17
105:16 108:5,13
108:21 111:11,15
111:16 113:4
115:6 126:25
142:25 155:18
160:23 163:10,15
163:23 165:22,25
166:16,19 167:8
180:7 185:15,18
191:5,16 193:8
200:3,5 202:18

211:10 217:21,21
222:23 227:3
228:22 229:20
233:12,13 243:22
249:7,8 255:7
264:23 299:18
differentiates 107:3
Differently 108:20
differs 163:7
difficult 103:22
272:13
difficult-to-print
124:11
digest 293:5
digitally 245:18
246:9
dimensioned 180:25
dimensions 30:9
131:24 141:25
194:23,24 195:3
287:22
dining 81:11 84:6,7
116:3 137:12
146:10 184:3
218:24 223:4,13
226:8,9 244:10
direct 35:10 38:20
42:12 128:7,9,11
173:2 183:10
261:20
directed 172:25
directing 7:23 38:4
direction 66:16
67:13 91:23 163:2
directions 264:25
directly 126:21
127:10 167:4
194:6 221:12,20
269:17 296:17
director 7:16,17,20
8:16,20
directors 8:3,11
9:12,15,20
disagree 53:13
120:13 270:13
disagreement
272:24 273:4
disappeared 134:13
196:17 219:21
237:14,16
disc 25:9
discarded 24:11
discipline 12:7
discount 63:3,5
discounted 66:23
discovery 121:12
discs 25:10
discuss 6:15 52:25

discussed 72:11
74:14 76:15 92:18
297:24
discussion 72:9,25
74:9 75:6 89:23
109:6,10 116:12
119:25 125:9
200:3 249:16
276:2 295:6
discussions 92:13
disingenuous
269:21
displeased 95:16
disposition 269:8
dispute 91:22 92:4
270:18,19 271:7
disrespect 301:3
distance 6:7 191:19
distinction 10:18
11:12 56:6 77:15
131:22 182:8
190:20
distinguish 77:2
159:21,23 163:6
distinguished 65:11
distinguishes
131:21
distinguishing 77:5
district 1:2,3 4:11
4:12 53:9,10,12
117:18 147:11,12
diverse 287:23
divide 200:24
divider 181:24
289:17
dividing 203:7
division 160:9
181:5 182:9
200:13
DOB 32:3,7,12,14
35:22 36:15 38:22
38:25 50:23 51:20
51:25 52:4 104:25
105:15 108:2,6
109:24 110:2
171:7,16,22
173:11 306:9
document 17:20
29:18 33:17,24
53:24,25 71:21
73:23 84:11 90:3
96:10 98:16
100:20,21 102:19
103:10 106:9,11
106:16,17 108:14
109:8 111:3
155:21 171:7
227:10,18,21,23

235:24 240:17
241:2,25 242:25
243:6 245:12
246:11 248:9
255:25 263:4
276:5,10 278:24
279:4,6,10 284:11
287:20 288:10
291:19,22 293:20
306:9,13 308:6,16
308:18
documents 11:4,6
22:24 23:12 29:15
29:22 55:23 59:3
60:15 61:22 62:8
62:11 78:8,14,25
83:15 97:16,20
98:3,10 102:10
109:23 119:16,16
119:19,19,23
124:8,16,17 125:2
125:3,11,18,21
130:21,23,24
131:4,6,7 132:24
133:9 134:12
139:4 140:17
148:8 157:6
159:16 195:16
212:19 215:15
220:8 224:16
225:16 227:25
228:9 231:6
276:12 280:16,20
281:2,8 286:6,10
286:15 296:16
308:11
doing 4:16 15:11
24:7 32:10 35:4
37:11 54:19
126:23 206:13
234:6 271:4,5
281:6
done 5:8 14:15
19:11 21:20 25:12
26:22 48:3 83:5
86:2 110:14,15
118:7,8 129:17
132:18 133:15,20
153:11 158:13
167:22 170:18
171:2 188:19
189:11 211:24
223:2 224:18
235:5,10 254:10
255:10 258:11
261:10 265:7
268:11,12,15,17
270:15,17,22

271:6 273:7
275:18 280:11,13
280:24 281:10,14
282:24
door 42:9 43:4
87:25 88:4 139:17
141:17 142:19,25
143:2,5,13,18
144:6,8 145:4
155:5 161:17
163:16,17,19
165:11,13,14,16
166:22,23,24,24
166:25 167:5,7,9
169:19,23,25
170:3,8 179:22
180:11 190:9,10
190:14,16,18,19
190:23,24 191:2,5
191:16,17,21
200:2,4,12,12,19
200:22 216:22
217:2 226:7,8,13
244:7,10 255:9
298:4,6
doors 49:22,23,24
58:21 87:11,11
104:22 137:11,17
142:13,13,14,17
150:8 155:2,15
162:11 165:4,6,6
165:14,15 182:10
189:7,9,11,16
190:7 191:14,15
191:18 192:9
193:11,18,25
208:10 217:2
218:12 228:3
232:24 244:4,5,9
297:15,16
doorway 47:5,6
138:6 144:2
145:11
double 84:22
141:16 183:15,20
184:24 191:16,18
205:15
down 5:5 35:11
39:4 46:12,24
47:13,13,14 50:23
51:19 60:14 92:16
97:24 142:23
143:25 144:20
167:2,12 188:6
193:2 200:15
270:18 281:19
296:16
downpayment 64:6

**drag** 269:16,24
**dragged** 121:23
**dragging** 260:13
**drape** 85:10,16
**drapes** 85:17 86:6
**draw** 56:6 216:8
**drawing** 25:2 29:6
30:3,5 32:21 37:2
37:13 39:13 86:9
103:3 104:12
110:17 111:7
158:20 177:21
181:10,18 183:5
186:3,4 187:12,23
188:7 189:3,14
191:20 192:5
204:11,15 205:17
206:3 207:4 210:4
213:10 216:9
217:7 273:21
274:11,12,18,23
275:13 276:8
288:24
**drawn** 74:3 165:10
201:22 223:23
290:14
**dress** 189:18
**drew** 180:12
**due** 279:18
**duly** 4:2 304:12
**dump** 25:8
**duplicated** 296:7,11
**duplicating** 61:8
**during** 27:19 31:6
38:16 39:21 52:22
52:24 59:19 60:10
65:21,22 94:9
117:13 127:15
128:22 158:25
194:22,23 195:13
215:14 275:9
284:13,25 297:24
**duties** 60:6,9
**duty-free** 227:7
265:15
**D-1** 137:2 159:21
177:17,21
**D-13** 231:21
**D-3** 78:14

**E**

**E** 2:2,2 3:2,2 4:2,2
97:4 117:2,2,4,4
141:9 304:2,2
305:2 306:2 307:2
308:2
**each** 53:11 70:8
83:23 90:25

179:13 223:22
261:25 294:14
**earlier** 15:8 56:9
104:4 122:24
134:19 159:15
167:24 223:9,21
228:10 240:20
258:6 262:7
263:14 270:25
273:16
**early** 75:4 118:25
135:3 219:15
**easier** 162:24 163:4
**east** 200:10 217:17
**Eastern** 53:9,11
**east-west** 167:10
**edge** 146:15
**educational** 9:25
**effect** 159:10
178:20
**efficient** 83:4
**effort** 157:6 158:5
270:21 301:10
**efforts** 74:8 125:10
**egg-shaped** 185:8
**eight** 213:17 261:25
262:4
**eight-and-a-half**
29:12
**eight-and-a-half-...**
28:23 29:6 30:2
30:22 36:25 43:21
61:24 101:21
104:5 105:8
**eight-foot** 291:9
**either** 12:23,24
18:11 22:3 36:19
50:10 66:15 67:13
81:15 88:7 91:22
92:4 106:6 122:5
126:21 127:9
144:24 145:11,16
148:13 152:2
176:19 192:9
196:11 238:20
269:9 275:14
**electrical** 97:2
141:9 214:8
**element** 216:9
290:18,25
**elements** 100:7
105:12 289:20
297:10
**eleonora** 3:13 208:2
**elevation** 40:16
41:18,19,20,21,23
42:3 168:21
169:10,13,15,21

187:2,6,7,9,14
191:12,13 199:2
200:8 216:4,5,24
217:17,19
**elevations** 40:8,12
154:20 167:25
177:23 186:19
198:18,20 204:9
214:20 215:24
217:21
**elevator** 45:6,16
105:21 108:5
111:21 137:8
141:13 143:5,6,10
143:17,22 160:16
164:6
**elevators** 45:11
**eliminating** 237:22
**elsewhere** 201:21
204:24
**else's** 121:25 152:11
204:14
**employ** 26:8 101:6
**employed** 7:11
99:17,20
**employee** 27:23
**employees** 25:22
26:6 27:3
**encompass** 58:17
59:8
**encompasses** 57:20
**end** 84:2 91:11,12
134:23 143:17
144:2 170:23
188:16 196:18
286:2 301:11
**ended** 135:12
277:14,16
**English** 19:3,5
149:20
**enlarged** 164:4
**enough** 66:14,15
147:9 165:5
241:11
**enter** 50:6
**entered** 34:7,14,25
**entering** 75:11
**enterprises** 227:3
**entertaining** 274:21
**entire** 45:5 66:16
77:19 94:9 153:5
159:25 160:4
162:4 163:9,21,22
164:3 165:25
166:16 174:5
191:19 275:9
282:22
**entirely** 16:20

111:20 124:13
163:16
**entirety** 25:8
**entitled** 33:6,13
38:5 42:20 60:15
106:17 107:16
108:16 111:3
123:25 159:19
171:7 210:5
227:11,16 250:15
278:24 279:6
286:6 289:17
291:24 294:22
305:13 306:9,13
308:6,11
**entity** 15:19
**entrance** 32:9 43:17
45:2,8,10,16,18
50:3,10 142:12
145:3 161:7 163:9
163:13 180:2
190:9,10
**entry** 47:11 160:6
166:11 179:25
192:10
**entryway** 45:24
46:8 47:20 144:24
**EO** 223:24
**Eric** 210:14,15,18
210:19 211:20,25
213:14,21 217:10
222:10 224:2
**ERRATA** 303:2
**error** 231:25
**ESQ** 2:8,16 3:9
**established** 121:13
**estimate** 74:7
177:10,12 280:5,7
280:19 281:12,14
281:17
**estimated** 73:24,25
74:6 75:7 280:21
**estimating** 280:11
280:13
**estimation** 6:8
**estranged** 249:18
250:8 251:7
**etc** 47:24 178:13
**EVAN** 2:8
**even** 109:24 118:17
120:9,21 121:21
122:6 124:21,22
177:12 187:8
237:5
**events** 6:5
**ever** 4:13 11:25
12:10,12 14:15,19
15:22 16:5,16

25:8 27:13 33:20
38:8,17 39:13
40:2 42:13 51:8
51:13 53:25 54:22
73:15,23 92:3,8
92:14 103:14
115:14 127:9
128:7,23 150:16
172:16 188:19
192:13 193:17
197:8 199:21
215:19 222:17
226:20 246:9
272:10 295:8,16
297:22 298:6,22
**every** 98:4 133:8
139:17,17 179:14
220:25 221:2
247:10 271:6
272:9 296:25
301:10
**Everybody's** 273:12
**everyone** 109:11
270:24 271:2
**everything** 5:13
52:5 63:19 83:12
83:13 88:25 94:16
109:21 133:20
138:15,17,18,19
152:24 161:11
215:17 228:20
254:3 255:9 281:6
287:10
**everything's** 139:16
**everywhere** 201:9
**evidence** 197:6
**evolve** 228:7
**exact** 134:16 200:9
200:14 234:20
255:12 298:24
**exactly** 9:2 17:17
48:14 67:7 93:15
94:6 104:23 119:2
134:24 140:7
151:25 159:13
164:8 172:23
175:25 192:8
237:16 239:2
247:15 255:10
266:2 277:15,21
283:11 301:2
**EXAMINATION**
4:5 52:14 126:5
209:8 252:7 305:3
**examined** 4:3
**examiner** 35:15
171:18
**example** 40:22

70:14 79:17 80:14
192:23 215:3
216:3 239:18
296:23
except 139:23
161:13,14 186:2
excerpts 293:16
exchange 125:20
235:21 255:15,20
255:22 263:6
271:14 273:15,20
275:22 276:3
307:17,24 308:4
excluded 24:10
excuse 107:25 193:6
execute 57:7
EXH 33:4 53:21
78:15 89:18 95:25
101:18 108:25
125:24 171:6
209:5 227:10
228:24 230:11
231:17 234:24
239:7 240:13
241:14 242:20
245:24 247:25
252:3 255:15
261:12 262:22
266:23 271:14
275:21 278:23
284:5 286:5
287:13 290:9
291:19 293:20
294:18
EXHIBITS 305:11
306:3 307:3 308:3
exist 69:8 124:3,4
existed 141:16
existing 30:11,12,13
37:6,8,13 44:22
104:15,20 107:15
109:19 112:18
144:15 146:11
159:19
exists 213:4
expand 206:12
expected 117:20
expediter 50:22
148:3,17 171:21
172:3,14 173:11
177:2
expediter's 172:9
expensive 124:10
experience 203:4
Expires 303:24
explained 44:8
90:25 173:7
exposed 247:10

express 93:17
expressed 93:17
expressing 175:6
extended 301:17
extent 20:22 53:16
69:7 96:12 142:3
295:19
extremely 20:5
83:13 270:7
ex-wife 63:15,16
234:17 250:22
e-mail 24:25 25:16
25:23 92:9,12
201:16,18 234:24
235:21 237:21
239:7,11 240:13
240:14,18 241:15
241:20 242:3,20
242:21 243:2
245:24 246:4,9,13
246:18 247:25
248:6 250:13
252:3,10,17 253:3
255:15,20,22
256:3,13 261:12
261:17 262:22
263:3,5,9 266:23
266:24 267:4,5,19
271:14 273:15,19
274:2 275:21
276:22,24 277:5,6
306:20,22 307:4,4
307:6,8,8,11,13
307:15,17,19,20
307:22,22,24
308:4
e-mailed 83:10
265:5
e-mailing 236:5
239:12
e-mails 23:15 24:24
26:16 27:5 88:8
159:9 241:15,21
269:23 273:17
276:4 307:6
E-1 97:5,6 177:17

___

F

F 117:2 304:2
fabric 188:17,20
189:16 203:8
fabricate 159:5
173:23 174:2
175:5
fabricating 152:19
176:6,9 266:5
fabrication 150:7
150:10 256:22

258:10
fabricator 226:18
260:3
fabricators 265:19
face 145:12 162:25
191:4
faces 16:19
facilitate 234:6
facing 166:3,4,8
232:25,25
fact 51:4 67:23
105:18 109:9
119:14 120:16
121:14,16 122:2
127:13 143:21
144:11 184:22
200:22 201:15,20
202:17 215:2
261:5 270:15
283:18 290:23
293:2 300:25
factor 66:24
facts 197:6
failed 125:7
fair 147:9
fall 102:21
false 120:7,10 271:5
familiar 13:14 36:8
126:12
families 249:8,8
family 63:3,4
249:12,13 253:22
253:24 285:7
far 66:15 86:4
110:14 113:9
118:21 121:7
136:22 250:16
260:8
fashion 209:14
fast 133:20 228:21
faster 83:7
father 63:6,12
234:18
feasible 272:22
feature 203:20
291:5
features 82:7
February 24:16
39:12 91:12
134:15,21,24
135:3 219:15
279:7 281:16
federal 52:22 53:3
121:4 124:4
146:20 177:8
259:20
fee 62:19,22 64:7,8
64:9,18 66:22,23

67:5,17,23 70:7
71:6 74:4 75:22
78:2 280:17
feel 6:18 177:20
179:9 189:21
194:6 260:2,25
288:6
fell 103:10
felt 20:3 261:6
290:17
few 43:12 44:8
48:14 85:5 96:21
119:3 278:18
fight 301:25
figured 276:8
file 23:3 41:11
110:2 173:2
212:15
filed 31:19 51:20,24
110:12 147:18
156:24 170:10
177:8 178:9
294:24
files 78:5 291:23
293:3
filing 31:14 32:2
43:14 44:8,16
51:24 52:5 170:18
170:21 197:20,22
277:14
final 68:14 92:17
93:23 132:3
135:13,17,19,21
135:22,24 138:14
138:21,23 140:3,3
140:11,16,18
215:18 223:2,10
224:12,16,24
225:15 228:8
277:12 279:12
finale 285:25
finalized 97:11 98:4
Finally 6:18 231:14
find 53:5 148:19
168:4 205:22
291:8
fine 15:11 28:9,15
44:20 177:13
255:13,13 282:15
fingers 288:4
finish 7:3 15:4
26:25 35:25 46:9
67:2 94:4,17
118:14 190:24
191:3,4 194:9
195:23 221:2
226:13,14 239:21
242:10 271:11

292:14
finished 23:22,23
46:10 77:12
225:20
finishes 40:19 59:14
67:15 77:24,25
83:20 86:7,7
89:11 194:8 228:2
228:2 297:15,16
fire 249:2 253:18
fireplace 47:23
99:22 178:13,21
firm 4:8 74:5
first 4:16 9:6,8
12:15,23 14:4
19:15 31:6 33:23
34:2 37:5 38:10
48:2,8,20 52:16
54:25 55:3,11
57:18 60:17 72:5
72:6 73:10 79:2
79:18 84:2 96:18
117:25 120:2
122:2,23 123:25
126:8 132:19
149:12 150:13
172:16 173:15,18
173:20 176:25
179:2 209:19
221:15 227:23
228:5 230:25
248:13 260:23,23
263:8 288:3
294:18,23 295:3,7
295:13 308:20
firsthand 188:9
fit 91:2 240:21
fits 78:2
five 48:16,18,19
96:25 120:20
171:13,14,24
173:16 199:4
235:5,10 270:10
271:11
five-foot 165:7
five-page 171:6
306:9
fixture 136:12
161:16
flanking 50:10
145:11 165:23
flat 69:11
flexible 69:22
flip 84:10 96:12
floor 2:14 11:17
28:24 29:7,13
30:2,4,8,22 33:7
33:14 40:8 43:25

Column 1:

70:2 76:25 78:15 79:5,12 80:7,21 81:23 83:23 84:8 86:7 88:12,15 96:22 99:14 101:14,19,22 102:16,23 104:5 105:19 111:3 146:10,11,14 162:20,22 163:7,8 168:2 179:4 184:13 198:23 211:16 274:5 288:13 305:14,18 305:22
**flooring** 243:12
**floors** 59:16 77:24
**flow** 275:15
**fluted** 168:25 169:4
**folks** 149:17 228:16
**follow** 294:16
**followed** 111:8
**following** 56:25 115:21 219:15 222:17 252:13 305:24 306:25
**follows** 4:4 55:13 117:6 140:24
**forget** 297:16
**forgot** 15:10
**forgotten** 117:16
**former** 27:3 297:4
**formica** 113:24
**forth** 83:10 304:11
**forty** 281:25
**forward** 122:14,17 133:16,24 166:12 198:3 301:12
**forwarded** 88:8 252:12 266:7 267:19
**forwarding** 242:21 266:24 267:5 307:8,22
**found** 149:22,24 290:13
**four** 22:21 39:17 49:14 92:22 96:25 142:4 168:11 173:16 189:8 198:20 229:6,9,22 230:6 243:8 264:24
**fourth** 213:23 229:21
**four-foot** 165:8
**four-page** 33:4,11 240:16 305:12

Column 2:

**foyer** 40:9 42:2 45:2 45:7,11,16,22 47:11,19 50:17 80:5,24 88:11 104:18,21 105:21 108:5,18 111:11 111:19 141:14,19 141:21 142:11 160:10 163:12,25 164:3,4,17,22 167:25 185:3,7,17 186:6 192:23 205:24 206:12,15 214:20 242:22 243:4,9 244:12 264:18 266:16 273:18 274:17 275:14 288:14,16 289:2 307:9
**frame** 25:22 121:13 155:10 170:4 226:15 244:5 274:16
**framed** 169:5,25 181:15
**framing** 59:12
**frankly** 301:8
**French** 226:17 239:17 293:15
**friction** 91:22,25
**friendly** 63:6,12 237:9
**friends** 234:18 251:19
**friendship** 251:13
**frivolous** 120:22
**front** 5:14 22:12 29:16 167:4 283:8
**full** 55:16,20 121:2 144:19 282:19
**fully-formed** 20:12
**full-scale** 275:13
**full-sized** 228:18
**fun** 46:12
**furniture** 11:18 82:18 85:20,21,22 85:24 86:3 110:22 136:12 192:2,3 234:8,10 238:18 238:25 239:4,23 240:3,6 290:5 293:15
**further** 117:6 222:14 271:7 304:15
**future** 125:13

**G**

Column 3:

**gap** 270:19
**Garry** 14:9 129:13 174:7 245:18 257:21 263:8,23 263:25 273:17,19
**garth** 1:11 3:5 4:12 30:17,18,19,23 31:5,10,12 32:2 39:17 43:13,23 61:25 103:19,25 104:6,9,12 105:18 105:15 107:10 108:3,6 109:3,16 109:25 110:9,17 111:14 117:24 119:18 127:16,20 128:8,12,20 146:19 147:7 163:7 178:11 197:3,9 257:22 259:21 277:15,17 306:5
**Gary** 294:12
**gather** 27:13 253:23
**gathered** 253:21
**gathering** 27:10
**gave** 21:18 22:10,19 29:15 62:7,24 124:23 125:15,17 134:11,12,12 175:19 196:20 220:10,15 242:17 257:11 269:19
**geared** 77:17
**general** 6:6 40:19 41:9 6:5:7
**generally** 27:19 79:3
**generate** 101:7,9 230:2
**generated** 25:23 43:23 94:20 101:4 194:20 215:8 229:24 289:12
**generation** 25:5
**generous** 102:9
**Geneva** 10:3 219:24 221:9
**German** 149:13 291:25
**getting** 22:17 67:18 67:23 77:21 92:8 92:16 174:5 201:15 215:15 260:10,11 268:16 271:13 278:2
**GH** 33:5,5,12,13 305:12,13

Column 4:

**give** 4:19 5:7 6:21 18:14 62:4,11 65:7 78:18 120:23 124:15 133:18 220:6,7,18 221:7 257:15 258:16 260:4 267:3 277:25 282:19 291:15
**given** 17:9,10,12,15 17:18,19 51:4 73:23 85:23 90:8 100:18 106:5 124:22 135:13 145:22 222:21,24 241:4 255:12 257:7 293:18,20 293:25 294:12 304:14 308:18
**gives** 241:10
**giving** 6:8 22:3,11 272:7
**glancing** 142:7
**glass** 169:5 226:17 226:18,19
**go** 23:2 40:6 41:14 43:10 44:21 48:10 49:18 50:23 51:19 52:4 54:4,5 56:18 59:14 60:14 61:6 61:8 65:2,7 74:16 81:3 91:3 92:6 93:10 109:20 110:14,15 116:10 117:25 118:2 120:2,3 121:5 122:2,14,17 125:21 132:22,23 133:4,16,24 142:23 145:6 147:20 148:8 154:12,15 162:17 173:11 174:24,25 176:12 177:2 178:23 184:17 198:19 207:14,23 223:22 228:21 244:21 247:9 250:16 260:17 269:17 279:21 295:7 297:12 301:12 302:4
**goes** 56:11,13 58:20 190:6
**gogick** 1:19 3:4 4:8
**gone** 51:13 109:24 110:2 118:13 139:25 157:6,21

Column 5:

158:5 173:8 233:17 246:6
**good** 19:5 27:21 109:15 208:22 256:6 277:8
**gotten** 51:13 52:6 100:3 104:5 154:16 256:11 281:17
**graduate** 99:8,11
**gray** 194:16,17 195:19,21
**Great** 5:17 46:17 47:4
**green** 85:6
**grill** 187:21
**grills** 187:8,9,12,15 188:15
**group** 83:15 84:2 231:14 284:4 286:10
**grouped** 209:14
**grouping** 289:11
**groupings** 78:9
**guess** 5:23 21:2,22 24:24 52:16 83:14 128:4 143:12 168:17 199:2 213:7 236:17 241:5 265:18
**guy** 265:6
**guys** 253:18

**H**

**H** 4:2 80:11 117:4
**habit** 301:15
**hails** 18:24
**half** 9:6,6,8 107:6 270:15,16,20,21 271:10 272:7
**hall** 143:25 162:7 164:21 289:24 290:10 308:14
**hallway** 45:6,11,15 46:19,20,22,24 47:7,15 105:21 137:8,18 138:7 141:14 142:11,12 142:24,25 143:5,6 143:7,18,22,23 144:3 145:10,12 145:16 160:7,10 160:16,19 163:13 163:20 164:7,10 164:20 166:4,5,8 167:2 181:16 232:15 274:22 291:2

**Page 10**

70:2 76:25 78:15 79:5,12 80:7,21 81:23 83:23 84:8 86:7 88:12,15 96:22 99:14 101:14,19,22 102:16,23 104:5 105:19 111:3 146:10,11,14 162:20,22 163:7,8 168:2 179:4 184:13 198:23 211:16 274:5 288:13 305:14,18 305:22
**flooring** 243:12
**floors** 59:16 77:24
**flow** 275:15
**fluted** 168:25 169:4
**folks** 149:17 228:16
**follow** 294:16
**followed** 111:8
**following** 56:25 115:21 219:15 222:17 252:13 305:24 306:25
**follows** 4:4 55:13 117:6 140:24
**forget** 297:16
**forgot** 15:10
**forgotten** 117:16
**former** 27:3 297:4
**formica** 113:24
**forth** 83:10 304:11
**forty** 281:25
**forward** 122:14,17 133:16,24 166:12 198:3 301:12
**forwarded** 88:8 252:12 266:7 267:19
**forwarding** 242:21 266:24 267:5 307:8,22
**found** 149:22,24 290:13
**four** 22:21 39:17 49:14 92:22 96:25 142:4 168:11 173:16 189:8 198:20 229:6,9,22 230:6 243:8 264:24
**fourth** 213:23 229:21
**four-foot** 165:8
**four-page** 33:4,11 240:16 305:12

**foyer** 40:9 42:2 45:2 45:7,11,16,22 47:11,19 50:17 80:5,24 88:11 104:18,21 105:21 108:5,18 111:11 111:19 141:14,19 141:21 142:11 160:10 163:12,25 164:3,4,17,22 167:25 185:3,7,17 186:6 192:23 205:24 206:12,15 214:20 242:22 243:4,9 244:12 264:18 266:16 273:18 274:17 275:14 288:14,16 289:2 307:9
**frame** 25:22 121:13 155:10 170:4 226:15 244:5 274:16
**framed** 169:5,25 181:15
**framing** 59:12
**frankly** 301:8
**French** 226:17 239:17 293:15
**friction** 91:22,25
**friendly** 63:6,12 237:9
**friends** 234:18 251:19
**friendship** 251:13
**frivolous** 120:22
**front** 5:14 22:12 29:16 167:4 283:8
**full** 55:16,20 121:2 144:19 282:19
**fully-formed** 20:12
**full-scale** 275:13
**full-sized** 228:18
**fun** 46:12
**furniture** 11:18 82:18 85:20,21,22 85:24 86:3 110:22 136:12 192:2,3 234:8,10 238:18 238:25 239:4,23 240:3,6 290:5 293:15
**further** 117:6 222:14 271:7 304:15
**future** 125:13

**G**

**gap** 270:19
**Garry** 14:9 129:13 174:7 245:18 257:21 263:8,23 263:25 273:17,19
**garth** 1:11 3:5 4:12 30:17,18,19,23 31:5,10,12 32:2 39:17 43:13,23 61:25 103:19,25 104:6,9,12 105:18 105:15 107:10 108:3,6 109:3,16 109:25 110:9,17 111:14 117:24 119:18 127:16,20 128:8,12,20 146:19 147:7 163:7 178:11 197:3,9 257:22 259:21 277:15,17 306:5
**Gary** 294:12
**gather** 27:13 253:23
**gathered** 253:21
**gathering** 27:10
**gave** 21:18 22:10,19 29:15 62:7,24 124:23 125:15,17 134:11,12,12 175:19 196:20 220:10,15 242:17 257:11 269:19
**geared** 77:17
**general** 6:6 40:19 41:9 6:5:7
**generally** 27:19 79:3
**generate** 101:7,9 230:2
**generated** 25:23 43:23 94:20 101:4 194:20 215:8 229:24 289:12
**generation** 25:5
**generous** 102:9
**Geneva** 10:3 219:24 221:9
**German** 149:13 291:25
**getting** 22:17 67:18 67:23 77:21 92:8 92:16 174:5 201:15 215:15 260:10,11 268:16 271:13 278:2
**GH** 33:5,5,12,13 305:12,13

**give** 4:19 5:7 6:21 18:14 62:4,11 65:7 78:18 120:23 124:15 133:18 220:6,7,18 221:7 257:15 258:16 260:4 267:3 277:25 282:19 291:15
**given** 17:9,10,12,15 17:18,19 51:4 73:23 85:23 90:8 100:18 106:5 124:22 135:13 145:22 222:21,24 241:4 255:12 257:7 293:18,20 293:25 294:12 304:14 308:18
**gives** 241:10
**giving** 6:8 22:3,11 272:7
**glancing** 142:7
**glass** 169:5 226:17 226:18,19
**go** 23:2 40:6 41:14 43:10 44:21 48:10 49:18 50:23 51:19 52:4 54:4,5 56:18 59:14 60:14 61:6 61:8 65:2,7 74:16 81:3 91:3 92:6 93:10 109:20 110:14,15 116:10 117:25 118:2 120:2,3 121:5 122:2,14,17 125:21 132:22,23 133:4,16,24 142:23 145:6 147:20 148:8 154:12,15 162:17 173:11 174:24,25 176:12 177:2 178:23 184:17 198:19 207:14,23 223:22 228:21 244:21 247:9 250:16 260:17 269:17 279:21 295:7 297:12 301:12 302:4
**goes** 56:11,13 58:20 190:6
**gogick** 1:19 3:4 4:8
**gone** 51:13 109:24 110:2 118:13 139:25 157:6,21

158:5 173:8 233:17 246:6
**good** 19:5 27:21 109:15 208:22 256:6 277:8
**gotten** 51:13 52:6 100:3 104:5 154:16 256:11 281:17
**graduate** 99:8,11
**gray** 194:16,17 195:19,21
**Great** 5:17 46:17 47:4
**green** 85:6
**grill** 187:21
**grills** 187:8,9,12,15 188:15
**group** 83:15 84:2 231:14 284:4 286:10
**grouped** 209:14
**grouping** 289:11
**groupings** 78:9
**guess** 5:23 21:2,22 24:24 52:16 83:14 128:4 143:12 168:17 199:2 213:7 236:17 241:5 265:18
**guy** 265:6
**guys** 253:18

**H**

**H** 4:2 80:11 117:4
**habit** 301:15
**hails** 18:24
**half** 9:6,6,8 107:6 270:15,16,20,21 271:10 272:7
**hall** 143:25 162:7 164:21 289:24 290:10 308:14
**hallway** 45:6,11,15 46:19,20,22,24 47:7,15 105:21 137:8,18 138:7 141:14 142:11,12 142:24,25 143:5,6 143:7,18,22,23 144:3 145:10,12 145:16 160:7,10 160:16,19 163:13 163:20 164:7,10 164:20 166:4,5,8 167:2 181:16 232:15 274:22 291:2

Page 10

Elisa Dreier Reporting Corp. (212) 557-5558
950 Third Avenue, New York, NY 10022

hand 53:19 78:24
　89:24 96:4 209:10
　229:3 235:17
　240:16 241:18
　242:24 246:3
　248:4 255:18
　261:15 262:25
　273:14 279:4
　284:8 287:16
　294:21 297:11
　304:21
handed 252:9
handicapped 42:8
　43:7,8
handing 90:3 96:10
　235:24 241:2,25
　243:6 245:12
　246:11 248:9
　255:25 263:4
　276:5 279:10
　284:11 286:15
　287:20 293:23
handle 200:12
　226:14 258:24
handwriting 98:20
　114:6,8,10 115:2
　116:7 209:17
　210:4,6,10 211:9
　213:24 217:12
　289:8
handwritten 213:13
　214:16,23 216:12
　289:7
hanging 81:14
happen 151:6
　172:19 274:9
happened 26:10
　48:9 102:21
　134:10 177:3
　248:21 254:20
　260:25 261:2
happening 181:10
　181:12
happy 63:20 124:6
　124:12 183:10
　252:25 297:5,19
hard 56:5 88:23
　163:22 184:10
　232:10 239:6
hardware 228:3
hashed 70:4
hated 22:6
hauled 122:11
having 4:2 56:10
　62:10 83:4 109:7
　117:4 127:17,19
　146:2 203:11
　205:25 234:10

247:12 298:6,22
hayden 1:11 3:5
　4:12 30:17,18,19
　30:23 31:5,10,13
　32:2 39:18 43:13
　43:23 51:23 61:25
　103:19 104:6,10
　104:12 105:9,15
　107:10 108:3
　109:3 110:17
　111:19 125:2
　127:17,20 128:5,8
　128:12,20 146:19
　147:7 160:3
　161:24 170:15
　178:12 197:3,9
　198:20 257:22
　259:21 277:15,18
　306:5
Hayden's 32:21
　50:14 103:25
　108:6 109:16,25
　110:10 111:14
　117:24 119:18
　160:13 162:19
　163:8 164:16
　165:10 167:23
　168:13 169:11,14
　169:21 184:14,22
　185:14 187:18
　288:18
head 53:7
heading 144:20
　286:11
hear 15:22 29:2
　103:14 128:23
　129:9 183:11
　197:8 221:18
heard 14:19,21,24
　15:14 16:5 129:2
　129:4 176:14
　221:12,16,20
　247:8 263:15,19
heart 23:9
hearth 47:23 48:24
　48:24 178:13
heavier 181:24
held 90:18 269:5
help 234:5 246:18
　260:12 291:14,16
　292:3,11,16
helped 237:4
　292:12
helpful 15:3
Henry 27:17 28:4
her 78:19 208:4,18
　236:25,25 237:4,7
　237:9 248:25

249:2 251:17,19
　253:24 261:6
　269:19
herd 12:12
hereinbefore
　304:11
hereunto 304:20
herself 272:17,25
hesitant 259:24
He'll 268:8
high 92:16
highlight 105:20
highlighted 276:22
high-end 203:6
him 14:21 15:4,4
　16:10 26:25 27:13
　28:9 35:25 94:17
　118:18 119:10
　120:13,17,23
　124:6,12 129:14
　133:18 134:11,12
　134:12 148:7
　170:5,6 193:7
　196:20,21 199:18
　201:16 207:17,17
　207:21 220:6,7,10
　220:15,18 221:12
　221:16,19,20
　233:23 234:3
　237:18 242:10
　249:13 253:9
　256:15 260:21
　292:14 301:3
himself 62:10
　119:20 151:19
hire 12:19 22:15
　284:17
hired 126:25 127:6
　170:23
hold 11:20
holding 62:10
holds 16:2,3
hole 187:22
home 148:23
　201:21
homes 291:6
hope 263:25
hour 117:14,20
　118:12 119:10
　123:9 208:7
　270:15,17,20,21
　271:10
hours 118:7 120:16
　122:20 208:25
　269:14
hour-and-a-half
　118:10
house 61:7,8,9,9

291:9
Hum 199:5 248:10
Humphrey 81:19
hunch 175:8,10
hundred 132:16
　156:7 157:2
hurts 249:24 250:14

I

idea 20:12 58:14,15
　58:16 65:7,13
　68:14 87:15 91:6
　102:12 106:2
　114:7 185:22
　198:15 205:3,4,17
　217:3 218:15
　241:11 274:22
　291:17 292:17
　294:6 298:3
Ideally 70:6
ideas 68:7,10,13,18
　87:24 275:9
　291:15 297:14,18
　297:23
IDENT 305:11
　306:3 307:3 308:3
identical 180:11,13
identification 33:8
　53:23 78:16 89:19
　96:3 101:20 109:4
　126:2 171:8 209:6
　227:12 229:2
　230:13 231:18
　235:2 239:10
　240:15 241:16
　242:23 246:2
　248:3 252:5
　255:17 261:13
　262:24 266:25
　271:15 275:23
　279:2 284:7 286:7
　287:14 290:11
　291:21 293:22
　294:20
identified 212:12
　230:12,18 232:16
　293:21 306:17
　308:19
identify 83:14 90:2
　179:13 276:9
　287:19
III 3:9
illegally 296:6
image 86:9,21
　112:11 114:3
　292:8
images 19:13,16,25
　20:16,23 21:7,8

21:13,16,18,25
　83:19,20 88:18,22
　89:3,4,7,10 91:2
　94:8,20,25 96:2,9
　96:19 114:14
　135:22 194:19
　195:7,18 234:7
　242:22 243:4
　264:21 275:15
　305:21 307:9
imagine 22:16
　131:15 294:9
imaging 242:14
immediate 93:11
immediately 221:10
　251:21
impact 136:16,17
　275:14
implication 269:15
imply 269:22
importance 301:23
important 6:24
　120:18 207:22
impossible 75:20
impression 147:22
inc 1:10 2:12 15:20
　15:22,25
inch 107:6,6 226:14
include 45:5,14,23
　56:25 66:10 75:15
　75:18 137:2
　188:10 194:2
　206:14 223:3
　267:13
included 40:20 43:3
　74:4 75:14,23
　188:7 205:24
　283:23,25
includes 45:10 96:8
　157:10
including 74:24
　85:21 153:7
　159:25 190:9
　207:3
inclusion 50:5
　57:11 61:4 203:7
　216:14 239:4
inclusive 59:13
　220:12
incorporate 21:10
　100:6,23 101:6
　262:15 267:23
　269:20
incorporated 268:2
　290:18
increased 166:13
incredible 293:15
index 97:18 98:7

140:9,14 210:12
indicate 49:10
  57:12 97:10
  165:14
indicated 118:6,16
  119:8 263:17
indicating 40:13
  47:5 53:12 59:3
  98:5 162:5 164:3
  165:20 168:19
  178:7 187:7 200:9
  256:4 281:19
indication 22:10
  35:21 95:14,19
  225:19 244:25
indirectly 50:21
individual 12:12
  15:13 66:8,16
  126:12 128:24
individuals 223:24
  233:12
information 24:19
  26:11,13 27:13
  61:13,20 154:16
  173:6 282:16
  296:5,18
informed 51:23
  73:15
infringed 147:17
  158:2,7 277:18
infringement
  121:20 206:16
  259:25 277:19
infringements
  179:10
infringing 177:21
initial 18:11 64:3,24
  70:15 72:19 73:8
  73:9 129:12
initially 174:16
initials 225:7,11,18
injunction 207:19
inlay 146:15 243:15
input 83:12 242:17
insert 41:2
insisted 174:4
inspire 291:16
  292:3,11,12,16
instance 66:22
  86:13 100:14
instances 177:19
instead 199:4
instructions 4:20
instruments 60:19
  60:25
integrating 65:14
intended 269:24
intending 159:4

intent 178:16,20
intention 122:14
intentionally 250:9
interested 207:20
  294:5 304:18
Interesting 125:20
interim 138:6
interior 10:4,6,10
  10:16,19,19,21,22
  10:22 11:12 20:25
  21:3 55:16 56:4,7
  56:10,13,15,22
  57:2,12,18,23
  75:24 76:3,8,11
  76:16 77:23 79:22
  89:9 151:24 152:3
  240:24 265:14
  266:20
interiors 21:4,25
intermediaries 88:6
interruption 235:16
  255:21
intervene 297:5
intervention 77:6
  251:18
intimidated 258:23
  259:10 260:3
introduced 12:16
  123:12
investigation
  172:11
invited 120:12
invoice 74:11
  278:24,25 279:6,7
  279:13,14,16
  282:4,16,23 283:6
  283:19 295:23
  308:6,7
invoices 283:8,17
  283:20
involved 26:6 39:10
  51:10 155:24
  226:22 227:4,7
  266:10 284:13
involvement 51:6
  54:16 114:21
  128:23 266:14
involving 73:10
in-house 27:9,12,15
  27:18,22 28:3
  83:5 224:7 281:12
irrelevant 136:21
irrespective 17:18
israel 2:11,16 28:25
  29:8,14 78:18
  101:23 102:2,5,9
  106:14 107:21
  109:5,15 117:12

118:5,16,20 119:5
  119:13 120:3,6
  122:15,20 123:2,6
  123:10,18 124:15
  124:19 125:5,15
  125:19 193:16
  207:9,10,12,16
  208:3,7,8,13,16
  209:3 221:22
  260:20 268:7
  269:2,12,25 270:8
  271:21 300:19,23
  301:4,16
Israel's 118:4 122:6
  122:25 269:16
  301:9
issue 72:11,12,13
  98:2,2,9,13
  121:10 125:25
  126:4 132:15,20
  138:11,14 139:12
  139:19,24 141:12
  186:14 212:12
  223:12 225:5
  228:17 229:13
  230:13,18 272:9
  274:13 306:7,18
issued 130:24
  131:20 133:23
  138:16,21 140:17
  194:25 195:9,11
  215:19 222:17
  224:13,17 228:5,6
  229:12 232:4
  279:13
issues 65:2 103:9
  269:25
issuing 228:18
Italian 149:14,18
Italy 88:7 148:23
  153:11 157:21
  255:2 264:12
  265:25 266:5
items 239:4
iteration 97:22
  216:15 219:7
  223:2
iterations 94:7
  195:12 196:14
  199:20 215:10

**J**

jamb 216:12,13,15
January 91:11,12
  134:23 135:3
  209:20 212:9
  219:14 231:22
  232:4 235:22

236:17 237:11
  241:20,22,23
  248:7,18 252:11
  286:13,25 296:5
Jean 239:8,12,13,14
  239:16 306:22
Jendretzki 126:9,13
  126:23
job 69:5 159:3
  249:20 250:10,25
  253:5,8
jobs 148:4
join 302:3
judge 5:15 117:19
  120:11,12,17
  207:13,16,21
  271:22,24
judgmental 13:24
Julie 234:16 235:22
  236:4 248:8,14,21
  249:18 250:8
  251:14 252:11
  253:3,9,20
jump 15:7
June 35:17,22
  50:15 105:16
  108:10 159:17,22
jury 5:14

**K**

Kaplan 117:19
  120:11,13 207:13
  207:16
keep 7:8 53:17 61:8
  93:5 182:15
  232:10 260:16
  299:7
keeping 115:18
  146:5,9 163:17
  274:17
kept 25:19 182:16
kibosh 253:8
kid's 235:11
kind 17:20 25:20
  44:2 66:6 76:14
  77:10,11,16 78:9
  84:3 86:15 87:12
  94:11 105:19
  112:3,22 115:10
  146:15 161:7
  163:24 165:12
  187:14 203:17
  206:2,9 207:3
  213:17,20 216:3
  218:15 223:3
  226:20 227:17
  243:15 280:8
  288:15 289:3

290:3 293:4
kitchen 112:20
  143:7,9,13
knew 15:16,18 51:4
  174:6
knowledge 26:5
  128:10 188:9
  198:10 287:5,8
known 233:22
Kofman 234:16
  235:2,23 236:5
  248:2,8,14 249:18
  250:8 251:14
  252:4,11 253:3
  306:21 307:13,15
Komarova 267:7

**L**

L 4:2 117:4
labeled 80:11 97:4
  252:4 290:10
  291:20 307:16
  308:14,16
lacquer 190:24
  191:3,4 194:9
lacquered 195:22
ladies 249:14
laid 200:18
LaLique 226:15,16
  226:17 262:6,10
  267:16,20
lamp 136:3,15
lamps 136:5
language 149:12
  239:16
large 67:13 239:8
  239:14 306:23
larger 80:23 96:5
  102:18,22 137:9
  141:15 145:17
  289:2
last 40:5 54:4 59:17
  59:20 60:11 61:11
  61:17 75:7 97:14
  106:14 129:23
  211:3 233:22
  235:11 252:18,18
  276:8 279:14,16
  299:23
late 135:3 219:14
later 56:12 175:22
  175:25 208:21
  251:11 261:8
latest 263:25
Latter 9:6
Lausanne 10:8
law 53:6 123:14
  124:3,4 146:20

lawsuit 120:22
146:18 147:6
157:17 259:11
261:4
lawyer 156:15
203:3 256:12
lay 178:24
layer 218:7
layout 64:22 80:24
97:2 108:18
110:22 211:16
277:15
layouts 83:21
220:21
layperson 79:8
lead 114:18 120:4
121:14
leading 93:20
leaf 115:12,13,13
196:9
learned 119:14
least 35:22 36:21
40:3 78:10 225:19
229:23 269:10,13
270:16 301:14
leather 41:2 77:12
87:12 155:5,16
169:2,24 170:3
218:18 220:25
226:14,15 244:4
298:4,6
leave 117:13 118:9
119:9 120:19
208:11 235:5,7
268:13 270:24
291:25
leaving 207:11,14
led 132:14 145:16
147:20 176:8
left 6:14 26:7 47:7
47:14 80:20
117:14,15 145:6,7
196:17 219:22,23
220:2,5 237:17
238:14
legal 205:11 206:6
206:18 207:6
285:13 298:9,15
298:16 299:15
300:4
length 75:9
Leslie 278:8,11
Leslie@RMhome
277:22
less 20:12 48:18,19
49:14 60:11 63:20
77:17 141:23
143:21 164:6

175:9 177:11
251:18 270:20
281:20 282:19
301:4
lesser 67:23
let 5:18 6:9,19 15:4
26:25 28:11 35:9
35:25 46:8 67:2
94:17 102:13
104:18 117:21
120:3 127:25
130:19 139:11
149:22 155:22
178:7 180:18
182:3 205:17
242:10 255:6
273:24 292:14
letter 221:24 247:11
247:14,18,21,23
248:15,16 250:13
256:11
letters 20:19,21
letting 299:7
let's 19:15 35:2,9
44:21 60:18 63:18
89:17 95:24
101:16 107:19
109:5 116:10
125:23 179:15
183:7 209:4
227:22 228:23
230:10 234:23
240:12 242:19
244:21 245:23
247:24 261:11
262:21 273:13
275:20 278:22
283:3 284:3 286:4
287:12 294:17
level 43:24 44:5
levels 185:15,18
levy 1:21 5:4,7 7:7
78:13 304:7,24
Levy's 6:25
Liberty 2:14
Libracon 29:17
198:11 263:12,19
265:21 266:9,14
266:19 278:17
library 46:4 49:18
49:21 82:13 87:5
112:8 150:5,8
152:25 154:19
155:17 164:15,17
164:25 169:20
186:19 192:23
198:18,19 199:14
200:4,11 201:21

202:18 203:16
205:9 217:2,24
219:8 244:7,14
262:15,17,18
licensed 123:14
licenses 11:20
licensing 12:8
light 194:16,17
195:21 196:14,22
lighting 11:18 42:25
76:25 77:25
183:16,22
lights 43:2 98:19
214:12
like 6:7 8:18 21:10
23:15 27:6 29:20
30:4 39:7 40:25
41:6,8,24 44:16
66:11 70:3 77:12
77:14 79:7,8
80:21 82:11 88:4
88:15 95:6,6
103:17 105:24
107:6 112:14
115:17 120:17
122:22 124:25,25
132:8 136:6,19
154:8 156:15
159:20 162:17
163:22 177:18
182:6 186:2
188:13,23 189:18
193:25 194:15
196:7,11,17 198:7
202:7 203:7
204:23 208:18,25
213:15,25 214:13
214:19,23 217:9
222:9,10 227:8
228:11,17 229:13
239:19,23 243:5
243:10,18,21
255:10 259:7
268:21 269:2,8
270:15,16 272:21
275:16 277:8
279:21 288:13
293:4
liked 93:13,16
192:21 193:22,23
196:2,3,14 199:18
292:25
likes 202:6,24
liking 277:16
Lille 289:24 290:10
308:14
limit 66:6 236:11
271:7

limited 172:8
line 49:7 50:5
144:19 182:6
211:23 216:7,7
303:4
lines 167:13 181:25
210:17 212:2
213:21 219:9,17
list 140:13
listen 93:2
literally 30:7 188:5
193:2 204:6
296:16,24
litigation 4:9 15:20
25:13
little 46:13 117:22
123:17 161:15
191:14,14 259:23
269:21
lived 46:12
living 40:13,16
41:25 46:5 47:22
48:21,25 49:21
81:7 86:14 106:19
137:23 146:10
164:25 168:5,9
178:12 183:2,3
184:24 215:25
216:4,23 217:17
284:20
LLP 1:19 2:4 3:4
local 233:19
locate 238:18
252:24 291:14
located 13:12,20,25
126:18 130:14,16
238:6 278:13
291:10
locating 239:4,22
location 13:15,18
13:21,23 59:11
83:24 85:3 105:4
137:15 167:8
180:21 181:21
200:23
locations 77:25
249:14
logically 294:13
logo 79:25
long 8:20 31:8
46:12 75:7 94:3
120:25 172:24
173:15 177:6
208:8 215:13
219:20 237:13
251:16 260:13
longer 182:7 251:25
look 18:18,19 22:5

23:15 33:14 36:4
38:17 39:4 40:5
40:22 44:16 58:15
62:2 65:6,24 70:3
79:2 80:8 82:10
84:18 88:4 89:11
103:17 112:14
132:8 134:25
151:4,13,14 170:8
172:14 179:7
181:9,18 187:13
188:3,22 189:17
196:15 197:4
198:25 214:23
230:25 232:6
241:24 243:5,10
243:18,21 245:16
263:9 272:21
293:4
looked 34:22 88:15
108:3 167:24
177:24 194:13
195:19 215:4,9
244:15 255:10
295:23
looking 21:10 33:19
33:20 35:20 40:14
49:6 57:17 71:25
82:24 84:14 86:13
86:16 87:4,8
88:11 91:7 93:24
96:9 98:14 100:14
103:2 107:19
112:22 116:2
122:5 134:19
136:4 141:11
142:2 144:14,17
154:18 162:22
168:5,6 169:6
179:2 192:20
204:3,4,9 213:8
213:19 215:22
217:23 218:19
219:6 222:4 226:4
228:9 231:3
271:17 289:23
looks 39:7 40:25
41:5,24 79:7,8
80:21 181:3 182:6
186:2 188:13
199:2 200:3
211:10 213:15,25
214:13,19 217:9
222:9,10 239:19
loose 101:14 229:5
lose 95:11 248:23
253:15
lost 300:13

**lot** 21:4 194:13,14
195:20 218:8
268:22 280:13
289:21
**loud** 261:22
**lower** 39:5 43:6
97:24
**Luncheon** 116:13
**luxury** 69:11

**M**

**M** 4:2 117:4
**made** 27:4 73:6
95:4,5,9 97:17
119:17 123:20
124:18,19 125:8
125:10 145:25
146:18 147:7,10
148:11,14,16,18
150:24 213:21
215:14 234:11
237:13 242:14
261:8 264:2,22
301:10
**magazine** 293:6
**magazines** 293:8
294:10
**mail** 261:24
**main** 40:11 246:13
266:2
**maintain** 23:17,18
24:19 25:22
251:13 269:7
285:17 287:3
**maintained** 24:17
26:17 233:9 237:6
287:7
**maintaining** 143:22
**make** 13:24 22:13
32:11 46:11 65:25
67:4 97:18,23
119:4 137:9
178:14 200:23
226:18 242:4
248:22 251:24
253:15,24 269:24
270:25 272:16,19
272:25 301:14
**makes** 202:9 203:19
**making** 69:18
114:12 132:18
133:15 150:18
154:25 199:10,10
199:12 215:10
264:13,15 281:7,7
**malls** 227:7 265:15
**man** 241:8 278:11
**management** 31:21

31:21 32:4,22,23
110:13 277:24
**manager** 278:9
**MANDEL** 2:4,8
9:16 15:3,7 26:25
28:8 29:21 35:25
39:20 44:19 53:3
53:8 63:14 94:17
109:14 116:10
117:7 122:22
123:8,11 124:17
125:3,7,17 128:18
156:11,14,19
186:23 193:4,13
193:17 194:3
197:5,13 201:25
202:22 204:7
205:10,20 206:5
206:17 207:5,9,14
207:24 208:6,11
208:14,24 230:25
234:22 235:7,15
242:10 245:15
252:16 259:13
260:8 268:6,10,14
268:18,24 270:13
271:23 272:5
273:3,10 282:10
284:23 285:4
292:14 295:2,10
295:15 296:19
298:8,14,24 299:5
299:14,19 300:3
300:10,17
**Manhattan** 13:15
**mantle** 47:23
178:13
**manufacturing**
176:5
**many** 48:12,15
66:19 155:18,21
195:11,12 232:9
252:19 275:8,9,9
275:10 278:16
**marble** 150:24
220:25 243:13,14
**mark** 29:13 78:13
89:17 95:24
101:16 108:23
125:23 171:5
209:4 228:23
230:10 231:15
234:23 235:20
240:12 241:13
242:19 245:23
247:24 255:14
261:11 262:21
275:20 278:22

284:3 286:4
287:12 288:23
290:8 291:18
294:17
**marked** 33:7 53:22
78:16 89:19,25
96:3,15 97:4 98:5
101:19 102:15
103:11 109:3,9
110:8 125:25
130:20 154:11
156:4 159:15
171:8,13 172:4
177:7 209:6
212:20 220:7
222:6 227:12,15
228:10,25 229:6
230:13,16 231:18
231:21 235:2,18
239:9 240:15,17
241:16,19 242:22
242:25 245:25
248:2,5 252:5
255:17,19 261:13
261:16 262:23
263:2 266:25
271:15 275:23
279:2,5 284:6
286:6,9 287:14,18
290:10 291:21,23
293:22 294:19,22
**markings** 211:22
**markups** 289:7
**marriage** 304:17
**married** 236:6
249:10
**master** 46:25 50:4,6
50:11 84:15,16
85:8 105:4 114:4
114:25 115:7
135:20,23 138:3
144:6,17,20 145:3
162:8 167:13
179:19,25 181:16
182:5 186:18
187:2 191:6 194:6
194:14,20 196:21
197:4,9
**match** 180:8
**material** 22:4 25:6
25:14 81:21 181:6
181:8 220:19,21
280:9
**materials** 23:18
24:10,16 58:23,24
59:12 60:18 65:15
65:23 67:15 76:20
77:11,12 79:16

80:12 82:20 89:11
96:14 129:6 132:5
132:11 134:13
226:11 297:17
**matter** 29:15 66:21
66:23 158:9
207:19 271:23
279:19 295:8,12
304:19
**Max** 247:2
**Maximilian** 247:7,8
247:9
**may** 1:14 17:19
25:19 26:6 52:8
72:23 93:7 100:7
103:15 109:19
119:13 122:19
123:13,13 124:3
127:5 132:12
135:2 154:15
159:9 197:15
201:8 202:2,23
204:8 205:21
206:7 207:7 208:9
231:4 237:22
240:21 242:11
248:14 258:5
259:14 275:17
288:9 296:20
297:23 298:10,17
300:5,11 303:3
304:21
**maybe** 25:16 59:12
85:6 94:6,25
100:13 104:22
106:19 127:17
135:20 151:18
157:9,12 171:14
193:19 194:4
206:11 222:9
230:6 278:15
**mckee** 3:9 4:6,7
15:11 28:8,15
29:22 39:21 44:20
52:12,15 53:5,15
63:8 65:17 71:14
78:4 89:17,21
95:24 101:16,25
102:4,7,13 107:24
108:23 109:12
118:3,13,14,17
120:2,4 121:6
123:17,21,23
124:14 125:14,18
125:20 126:3,6
150:15 171:5
186:24 208:9,22
209:4,9 228:23

230:10 231:2,15
234:23 235:4,9
240:9,12 241:13
242:19 245:17,23
247:17,21 249:15
251:24 252:8,20
255:14 260:12,19
262:21 269:6
271:9,17,25 273:7
273:11 275:20,25
278:22 283:16
284:3 285:6 286:4
287:12 290:8
291:18 294:13,17
295:5,13 299:9,16
299:22 300:16,22
305:4
**MD** 225:8,9,11
**mean** 7:17,19,22
10:25 11:3,8,15
13:22 19:16,18
20:9 22:22 27:18
27:22 29:25 31:16
31:17 37:25 42:15
45:5 63:4,10 68:9
72:17 73:4 76:21
77:12,16 89:3
91:25 131:5
138:13 139:6
163:11,12,21
170:17 180:6
181:25 187:7
188:5 189:24
190:7 192:4 218:5
224:22 225:2
229:14 237:16
248:20 249:5
262:4 265:9
272:19 282:3
285:4 294:9
296:12
**meaning** 31:9 67:11
72:5 85:15 147:15
157:5 219:16
234:6 275:12
**means** 7:23 37:23
58:13,14 61:5,17
76:16,17 98:3
111:6 138:14
192:25 203:24
216:6,7 265:10
**meant** 45:2 55:20
57:12 58:10 60:25
73:5 250:19
274:19 289:18
**measure** 109:20
111:7 181:3
**measured** 109:22

110:3
**measurements**
105:2 111:5
267:15
**medallion** 1:10 2:12
15:20,22,25 16:5
16:8,11,14 31:10
34:8,11,12 36:20
50:21 63:24 67:21
72:6,17 73:11,21
75:6 146:24
157:18 176:20
178:19 233:11
259:12 285:14
303:3
**Medallion's** 118:2
119:22
**MED102** 29:24
**MED91** 29:23
**meet** 94:25
**meeting** 12:17,22
12:24 13:2,5,8
14:4,12,17,20,24
15:13 16:4,17,24
17:7,15,21,23
18:8,9,11,21 31:6
34:3 48:8 72:19
73:9,9,10,11,13
73:16 92:18,19
93:6 95:15 134:11
134:14,17,21
135:3,4 219:15,20
236:5,7,18 237:12
237:16,17 242:8
286:6,12 308:11
**meetings** 64:24
72:23 74:15 75:3
94:15 129:12
285:18 286:12,22
286:24 287:3
**member** 284:17
**memorialized** 117:9
**mention** 31:5 123:6
123:10
**mentioned** 28:16
30:24 35:10 45:4
92:23 129:12
**merely** 58:20 85:22
**met** 12:18 16:16
73:6 278:14
**metal** 87:12,13
155:6,7,9,16
169:6,24 170:2,3
218:17 220:25
226:13,15 244:5
**michaela** 1:17 262:3
302:8 303:4,20
304:10 305:4

**middle** 169:10,12
169:13 187:22
247:6
**midway** 87:7
**might** 45:15 57:13
59:13 66:17 67:15
80:8 100:24
121:22 127:21
143:16 156:16
158:4 176:19
212:22 230:19
238:25 266:20
280:21 282:20,20
282:21 291:8
**Miller** 278:4,6
**million** 92:11
279:24 280:4
**mind** 53:17 72:7
162:25 191:8
199:22
**Mine** 25:17
**Ming** 238:4
**minor** 67:14 214:5
**minute** 89:22 271:6
**minutes** 43:12 44:8
93:5 119:3 270:10
285:17 286:21
287:3,6
**mirrored** 189:7
**mirrors** 189:12,17
**mischaracterizes**
9:17 193:14
**miss** 235:15
**mistake** 17:3 209:25
210:2,3 282:6,21
**mistaken** 157:15
**misunderstood**
258:4
**misused** 261:7
**Mobile** 149:17
**Mobili** 148:23
149:6,25 151:18
152:4,18 153:11
154:15 157:22
158:19 159:2
173:5,14 174:20
174:24,25 176:2
199:8 247:19
255:6,16,23 258:3
258:7 260:7
265:18,22 307:18
**mock-up** 239:23
**model** 239:24
264:21
**models** 239:5 264:4
264:5,20
**modification** 45:18
46:6 47:10,19

**modifications** 31:24
45:9,14,21,24
50:16 67:4 107:18
133:7,15 242:4
**molding** 40:23
**moment** 33:15
**momentum** 253:23
**Monday** 150:20
151:13
**month** 117:11
134:18
**months** 38:2 74:20
74:24 119:18
173:16,16,17
175:22,24 177:11
284:13
**Moore** 13:13
**more** 10:21 13:2,5,8
18:14 43:8 44:11
47:15 48:16 49:13
50:16,18,18 56:11
56:13 58:17 59:9
60:11 62:20 63:20
65:13,23 67:14
68:6,9 76:17,18
76:18,23 77:5,6
77:16,17 83:4,6
84:11 86:2 96:18
110:18 112:6,14
114:21,25 115:18
120:18 122:9
124:12 131:23
141:23 143:21
146:19 161:5
164:6 175:8
176:13 177:10
182:19,19,19,23
196:5 207:21
219:3,8 238:14
251:18 256:14
259:7 260:24
269:25 272:17
274:17 280:23
301:4
**morning** 73:8 117:9
117:15,16 119:14
120:8 123:2
125:10,12 248:16
271:19 272:3,11
**Moscow** 265:8,11
265:15
**most** 6:24 18:20
25:6 132:9 144:18
190:13 213:6
223:21 228:7
240:18 280:23
**mostly** 23:21 101:9
103:8

**motif** 113:19
**motivated** 119:14
**motive** 112:23
**move** 68:4,21 70:25
178:10 198:3
**moved** 104:22
139:15 164:2
166:11,15 180:3
217:20 218:3
**movement** 68:2
105:5
**movie** 81:20
**moving** 142:5
217:20 218:6
**much** 23:9 31:11
50:16,18 65:13
93:13 107:4
110:18 115:20
124:25 162:16
166:15 174:4
175:25 177:23
184:12 207:21
214:25 239:3
271:2 280:11,23
295:18
**Mui** 27:17 28:4
**multipage** 242:25
**must** 100:2 277:15
294:11
**myself** 188:14
258:25 286:19

**————— N —————**

**N** 2:2 3:2 117:2,2,2
305:2 306:2 307:2
308:2
**nails** 87:13 169:2
188:17,20
**name** 4:7 12:13
27:15 29:17 30:23
30:23 31:10 79:21
103:25 104:6
126:13,23 127:24
128:24 129:12,19
129:21,23 151:17
175:17 211:3
247:5,6,9 278:3
285:15 303:3
**named** 15:14
121:17 130:2
261:3
**names** 127:3,5
151:17
**narrower** 181:25
182:6
**near** 254:5
**nearly** 254:18
**necessarily** 24:6

25:17 86:8 188:22
203:22 242:16
262:18 291:11
**necessary** 32:11
33:2 74:5 95:10
121:2 207:18
**need** 6:19 29:13
68:6,11,11 92:15
96:13 105:13
158:14,15 171:5
179:13 235:19
237:20 251:9
**needed** 28:6,7 88:24
88:25 89:2,3
91:17,18 109:21
117:13 133:18,19
135:7 154:16
194:23 195:3
230:3
**needs** 74:7 118:9
198:8
**negligence** 121:23
**negotiate** 57:7
**negotiating** 54:17
**negotiation** 55:25
64:15
**neighborhood**
175:7
**never** 15:14 22:10
72:10 74:14 75:15
88:3,7 92:18
122:11 140:17
149:19 175:19
199:23 205:7
221:12,16 237:17
247:8 257:11,12
275:4 283:25
288:13 294:10
300:19
**new** 1:3,20,20,22
2:7,7,15,15 3:8,8
10:6 16:19,20
49:10,13 51:15
84:25 85:2,3
88:14,16 97:22,23
101:8,9 132:6
144:6 146:7,7,14
147:12 163:16
164:24 205:8
232:4,17,24
236:25 247:10
248:25 249:6,11
249:13 253:12,13
285:7 304:3,5,9
**next** 56:18 58:24
81:24 214:4,13,22
216:11,15 217:7,8
235:13

Nice 243:7
nickname 247:4
Nicole 289:24
  290:10 308:14
night 136:3 236:22
  276:8
nine 119:2,3 213:18
nineteen 154:14
nobody 16:23
  174:16
nodding 230:8
none 12:9 270:14
normal 63:2 121:21
  277:11
normally 67:24
north 13:13 162:13
  162:15 187:14
north-south 167:9
nose 122:9
notable 144:18
Notary 1:21 4:3
  303:24 304:8
notation 41:2 97:18
  211:9 217:9
notations 213:10,20
  214:5,16,23
  215:24 216:3
  218:11
note 202:12,13
  211:19 231:24
  300:23
noted 171:14
  184:23 260:20
  286:12 302:5
notes 42:8 43:7,8
  93:7 208:5 211:10
  286:6,12 287:9
  301:14 308:11
nothing 15:16,17,18
  29:20 30:9 182:2
  186:2,10,11,12
  246:17 260:15
notice 1:18 70:7
  301:7
notices 121:11
noting 123:4
notion 74:5 198:14
  292:16
notions 297:14
notwithstanding
  121:16 261:5
  301:19,23
November 100:16
  106:10 214:25
  215:23 218:3
  229:8,8 281:23
  286:13
number 46:3,19

49:15,21 66:15
  67:3 83:11 94:19
  105:24 109:8
  123:21 126:25
  142:12,20 144:8
  144:12 160:11,19
  163:13 164:21
  167:20,20 196:13
  232:14 266:4
  273:22 278:25
  279:7 295:25
  308:7
numbered 33:5,12
  305:12
numbers 282:11
numerous 93:21
  94:7

——————————
       **O**

O 117:2,2,2
oak 202:19
oath 4:25
object 269:15
  300:24
objection 6:14,16
  9:16 44:19 193:4
  193:13 194:3
  197:5,13,14
  201:25 202:22
  204:7 205:10,20
  206:5,17 207:5
  259:13 260:8,19
  282:10 284:23
  296:19 298:8,24
  299:5,14 300:3,10
objectionable
  260:18
objections 277:20
objects 191:25
obligated 224:9
  272:16,18
observations
  301:14
obtain 119:15
  125:11
obtained 32:15
  51:25 78:4 109:25
  172:3
obtaining 56:12
obvious 204:10
obviously 216:10
occasion 57:7
occasional 112:11
Occasionally
  285:20,21 287:4
occur 66:20 91:10
  91:20
occurred 6:6 13:6,9

49:3 73:11 134:14
  237:12 286:22
October 227:17
  240:19 286:13
off 53:6 84:21 89:21
  89:23 116:10,12
  117:7 150:10
  164:19 173:9
  178:11 188:6
  193:2 194:6
  204:11 249:15,16
  275:25 276:2
  295:5,6
offer 272:20
offered 52:19
office 12:25 25:19
  39:16 50:22 99:3
  99:15 103:18
  114:14,15 130:24
  148:12 156:25
  157:8 171:3
  210:20 287:2
  288:12
offices 1:19 13:9,12
  14:5 17:8 48:10
  289:12
official 8:9 259:8
officially 98:13
off-color 84:4
often 157:4
oh 6:24 13:19,21
  14:21 35:8,13
  99:25 105:7
  107:15 219:25
  232:20 235:25
  245:5,17 255:6
  257:9,14 295:15
older 214:25 215:10
Olsen 211:4,5 224:2
  233:25 234:4
once 52:23 68:21
  158:13 205:17
  207:4 278:14
one 4:9 13:2,5,8
  15:18 27:21 30:12
  36:24 82:16 98:22
  99:15 101:6 102:7
  104:20,21 108:7,7
  108:8,9 109:17
  124:20 129:11
  131:25 134:20
  142:10 144:17
  155:20 156:7
  157:12 166:4,9
  168:18 171:15
  178:10 179:14
  182:13 186:21,23
  186:23 189:7,8

200:8,9 206:3,3
  212:22 213:6
  214:7 215:3
  223:22 225:14
  227:19 230:4
  237:24 240:12,18
  240:20,23 241:21
  241:22 247:24
  251:25 265:17,21
  266:2 273:22
  276:18 283:21
  285:25 288:7
  289:13
one-page 245:24
  246:3 278:23
  279:5 307:11
  308:6
one-third 42:7
ongoing 133:8
  242:9,12,13
only 6:20 9:15,19
  77:5 108:9 110:5
  118:20 119:11
  121:10,11 123:5
  123:16 127:24
  133:22 140:11
  158:13 224:6
  225:23 227:19
  230:6 246:15
  265:3 266:13,17
  281:2,9 287:6
  289:13 295:3
onto 25:9
open 111:20 137:22
  189:23,24,25
  190:2,4 295:20
opened 107:8
opening 49:20
  105:23 137:7,9
  141:15 164:24
  165:6,9,13 180:11
  181:15 274:16
openings 42:9 47:16
  70:2
operating 150:10
  173:9
operations 7:24
opinion 299:7
opposed 103:7
option 277:9
options 277:10
Orchid 237:24
  241:23 242:4
order 61:3,19
  109:22 110:15
  120:14 121:7
  132:21 133:5
  158:16 180:25

195:6 276:19
  287:11 301:21
ordered 120:11
  207:22
organized 233:12
original 17:14
  51:14 85:3 108:10
  121:12 141:20
  146:5 159:16
  170:12 172:5
  182:4 212:16
  215:23 218:2,21
  249:11 261:4
originally 18:24
  45:22 126:22
  146:23 267:6
originated 103:12
other 6:13 8:3,11,15
  14:6 17:3 19:14
  22:19 28:18 29:14
  30:14 41:25 46:25
  51:8,12 52:21
  61:20 62:8 90:21
  99:2,3,10,13
  100:7 103:23
  104:21,22 118:23
  123:16 124:23
  126:17 127:18
  135:13 139:17
  141:20 143:17
  157:12 158:4
  165:21 166:8
  167:19 174:25
  181:9 183:5
  184:22 185:23
  188:19 189:11
  191:7,23 192:14
  192:22 194:5
  201:23 204:2,24
  207:2 213:7
  232:25 236:22
  243:22 249:14,14
  265:18,18 281:12
  282:3 289:10
  293:5 294:14
  298:3 300:16
others 99:6 124:21
  155:21 260:24
otherwise 7:7
  293:21 308:18
ourselves 271:13
out 15:8 23:13 35:9
  46:15 58:3 60:10
  60:11 62:10 64:7
  64:10 66:13 70:4
  82:23 97:23
  102:18,21 103:11
  105:13 108:2,15

122:7,9,9 124:5
134:4 141:13
143:6,23 145:10
148:19 149:22,24
161:11,22 164:14
164:14,21 166:3,4
166:8 174:24
178:24 180:24
199:13 200:18
213:17 219:12
227:25 230:4
238:6,13 243:17
255:11 260:13
261:22 269:16,24
271:20 272:8
273:11 276:8
283:13,14,20
300:20
outcome 304:18
outlining 49:14
outside 83:2 284:18
oval 185:9
over 25:10 42:6
65:2 87:20 92:11
94:22 148:25,25
150:24 153:11
158:19 161:6
163:18 178:7
181:9,17 190:6
191:15 217:16
251:12 278:9
282:4 285:23
301:22
overall 62:16 71:6
80:21 92:15
141:19 162:20
179:4 199:9 277:8
oversight 282:6
owed 282:25 295:22
own 72:7 256:6
269:25
owned 294:10
owner 7:25 55:12
60:7 61:2,5,19,22
62:3,7,10 65:24
66:3 67:12,17
112:24 190:22
ownership 9:11
16:3
owner's 58:25 60:2
60:20 66:8
o'clock 117:19
118:9,11 269:11
o'neill 1:19 3:4 4:8
O-l-s-e-n 211:7

_____
P
P 2:2,2,11,16 3:2,2

Pa 238:7
Pablo 126:13
package 87:8
page 40:5,7 54:4,5
55:11 56:18 57:18
57:22 62:14 74:17
79:7,18,18,20
81:3,4 84:14
96:24 107:8
108:24,25 109:7,9
111:23 115:21
140:23 154:12,15
154:23 167:23
179:11 209:19
235:19 241:14
248:7 252:4,21
276:11 289:23
295:20,21 303:4
305:3,6,24 306:4
306:25 307:6,16
pages 81:24 85:5
96:18,21,25
154:12 217:22
252:18,19 293:3
paid 70:15,23 71:5
147:23 148:22
paint 58:21
painted 190:16,19
190:23
Palisander 21:4
80:15 201:3,7,8,9
201:10,13,17,19
201:22 202:6,14
202:18 226:12
239:9,14,19 244:2
264:24 266:15
292:17 306:23
panel 41:3 170:3
187:13 188:16
189:6 201:6
218:18 226:13,14
226:15,15,16
298:7
paneled 155:5
169:25
paneling 77:13
153:7 168:24,25
169:4
panels 41:2 150:8
155:5,16 169:2,3
188:17,20 200:13
200:25 203:7,8
220:4 226:19
243:20,21,22,25
261:25,25 262:2,5
262:6,10 264:22
266:15 267:16,21
292:9,10,10,17

298:4
paper 68:15
paragraph 59:17,20
74:19 295:21
296:4
paraphrasing 60:18
pardon 154:14
298:12
parent 235:13
parentheses 46:3
Park 33:6,13
103:23 203:21
204:24 206:11
291:10 305:14
parquet 289:3
parquet-looking
288:15
Parsons 10:6,16
part 30:5 41:23
59:25 64:9 66:3
74:9 76:22 85:14
86:6,20,22,25
90:9,23 125:22
132:10 135:15,16
139:18 142:16
155:17 163:17
164:9,11,14,20
165:9 179:16
186:7 189:16
191:11 220:22
221:4 227:24
229:15 232:23
234:5 240:5 248:5
249:3 252:17
269:22 277:11,13
277:23 297:2
partial 47:6
particular 6:12
37:13 38:17 39:13
41:11 58:13 67:14
70:12 75:14 76:2
76:13 77:17 85:18
85:19,23 86:2,3
86:24 91:9,15
95:6 97:10 154:8
179:11 218:10
222:5 230:21
231:5 237:21
239:21 240:2,6
287:5
particularly 6:25
128:4 146:19
parties 125:4
304:16
partition 48:21
181:22,23 186:5,7
partitions 47:15
132:6

partner 12:18 14:7
14:22 54:14 57:6
63:10 170:21,25
224:3 236:6 237:6
249:19 250:9,19
partner's 63:6
parts 77:19 135:15
135:18,18
pass 102:11
passage 6:5
passed 102:19
106:16 288:10
past 38:2,3 148:5
208:17 280:12,14
299:6
pattern 115:10,11
115:13 187:15
Paul 291:20,24
308:16
pause 7:3 46:14
71:16 78:21 219:5
240:11
pay 254:21
payment 64:4 70:11
281:20,22 282:12
payments 62:15
64:11
PC 8:23
Pelliconi 223:25
238:11,12
pending 208:4
people 25:18 92:22
114:13,15 148:23
211:12 233:13
238:2 266:4
286:19
Pepe 128:24 129:2
129:3,4,7,9
198:14,15
per 274:22
percent 62:17,23,25
62:25 64:7,8
66:24 70:23 71:5
74:4 75:22 78:2
132:16 156:7
157:3 279:24
280:15,16,17,20
280:24,25 281:3,3
percentage 67:5,17
percentages 70:8
perforated 171:16
performance
235:12 250:25
perhaps 261:9
perimeter 141:21
period 262:19
284:25 292:6
periodical 294:8

permit 118:4 134:4
134:5,6
person 27:10,12,16
28:3 213:25
265:16
personal 136:18
148:18 202:20
personally 14:16
39:25 48:13 128:8
221:15 249:19
perspective 64:20
perusing 33:16
71:21 191:10
231:6 276:12
phase 56:2 59:18,20
60:11 64:16,21
65:11,22 66:5
68:3,5,22 69:17
69:20 70:12,18,22
71:2,5 74:25
phases 70:8
Philadelphia 238:6
Philip 129:20,21
130:3,7 263:10,12
263:15,23 265:6
265:16 266:2,14
278:17
Philip's 129:23
photograph 79:8
290:9 308:14
photographs 21:6
79:9 82:24 86:10
284:9,12
photos 23:15 284:6
284:10 308:9
phrase 57:12
139:11 212:19
256:6 292:20
299:17
Physically 130:16
pick 125:8 211:25
picked 114:13
210:16 213:22
picture 86:16 290:2
290:5
pictures 22:11
112:14 243:8
267:12,20
piece 85:24 86:3
204:12,12 239:22
240:2 255:9,9
290:5 296:25
pieces 85:22 173:23
217:21 238:18,24
254:24
pile 29:16
place 12:22 17:7
90:21 133:6

174:25 238:22
placed 4:25 53:24
  108:14
plaintiff 1:6 2:5
  120:22
Plaintiffs 125:11
Plaintiff's 123:24
plan 29:13 30:2,4
  30:17 35:14 37:7
  37:14 38:5 40:8
  42:21,24 44:23
  61:7 79:13 80:21
  81:23 83:23 84:8
  101:14,19,22
  102:16,23 105:19
  108:17,19 111:4,9
  111:11,19 137:3,7
  138:9 142:3,5
  143:12,13,14,21
  144:14,19 146:4,9
  159:19,22,24
  160:3,13 161:24
  162:6,20 163:7,8
  164:16 165:10
  167:23 168:6,13
  168:16 169:11
  171:7,15,18
  177:18,23,24
  178:2,9,11,14
  179:4 180:17
  182:7 184:13,15
  184:15,19 185:2
  185:14 186:8
  198:23 204:10
  210:5 211:16
  214:8,11 232:4,13
  233:6 235:10
  274:5 277:12,17
  277:18 278:20
  288:19 305:22
  306:9
plane 220:5
planing 165:4
planning 103:9
  126:10
plans 19:13 28:17
  28:20,24 29:7
  30:22 31:18,23
  32:3,7 34:14
  35:21 36:15 39:2
  43:25 44:16 46:23
  50:15 51:5,20
  61:6 78:16 79:5
  88:24 96:22 99:14
  101:7 104:5,25
  105:15 109:25
  110:11 126:9,16
  135:8 136:4

139:19 147:16,18
147:21 148:2,21
150:2 159:22,23
160:23 161:2,4
162:19,22 165:2
165:17 166:7
171:22 172:6
173:9 174:2
176:10,15 177:2,7
177:14,15 184:23
185:25 186:15,18
187:18 188:11
193:3 194:7,21,25
201:22 212:12
219:18 224:20
243:17 261:6
277:14 299:3
305:18
Plaza 2:14
please 5:18 6:15
  35:25 52:18 62:14
  65:17 76:15 79:2
  94:17 245:23
  255:14 262:2
  265:6 275:20
  277:9 287:19
  288:9
pleased 22:16,20
  196:24
plot 216:6
plug 92:10 251:17
  254:15,19,21
plywood 226:13
pocket 49:22,23,24
  105:6,15 169:22
  169:25
point 5:17 6:18
  28:22 29:3 35:9
  37:11,16,18,19
  50:19 52:9 58:3
  91:21 125:13
  128:3 130:4
  133:16 134:9
  147:9 159:12
  167:5,7 220:13
  247:13 260:9,18
  266:9 273:4
  280:24 299:6
pointed 15:8 185:3
  199:12
pointing 79:6 160:2
  211:15
points 122:23
policy 25:21,25
  26:3,19,21
poor 20:3,5 254:12
poorly 249:3,23
  250:2,14,20

portion 84:15
  102:22 162:4
  184:17
portions 49:7 204:4
  204:10
pose 193:8
position 7:15 16:13
  42:25 98:18
  105:11 131:17
  166:23 179:22,24
  180:4,8,14 184:22
  200:19 214:12
  217:19 297:21
  298:5 301:10
  302:3
positioned 44:3
positioning 58:21
  77:9
possession 36:21
  39:16 110:8
possibility 273:9
possible 133:20
  159:11 260:14
  271:3
possibly 136:14
  253:17
posture 270:7 271:5
posturing 269:9
  270:14 277:13
powerful 83:6
practice 25:21
  123:14 225:22
practitioner 301:5
precede 48:6
preceded 94:20
  273:18
precedence 301:22
precedents 289:18
  289:19 290:13
  291:13 292:5
preceding 241:22
precise 109:21
precluded 297:22
  298:6,22
predated 72:24
predecessor 23:11
  286:11
preexisted 113:19
preexisting 50:24
  51:20 84:25 88:15
  113:15 145:15
  178:21 232:15
  265:22
preferably 150:19
preferences 66:8
preliminary 64:22
  65:5 77:11 125:25
  126:4 132:19

133:11 138:11
139:12,24 141:12
195:10 207:19
212:12 215:20
222:13 223:12
230:12,18 306:7
306:18
preparation 11:5
  22:23 133:25
prepare 59:2 68:22
  68:25 133:17
  136:8 152:13
  197:3,18 275:13
prepared 19:14
  28:17 31:18 39:17
  60:18 69:4 82:20
  90:6 93:22 100:24
  151:16 152:8
  176:16 194:21
  197:17 220:20
  233:15 256:24
  258:8 286:18
  287:23 288:4,7,12
preparing 86:5
  149:25 282:25
presence 203:2
present 3:12 9:23
  25:12 65:12 73:12
  73:14,16 209:3
  285:22
presentation 89:18
  90:9,11,13,16,18
  90:23 91:10,16
  92:20 93:3,11
  95:9,20 136:9
  196:19 219:13
  220:16 237:13
  305:19
presentations
  283:22 285:23
presented 23:6
  115:14 126:15
  135:5 170:4,5,6
  212:11
preserve 5:10
president 8:5,9
press 273:13
pretty 20:11 23:9
  31:11 162:16
  175:4 184:12
  195:19,21 235:9
  280:23 295:18
previous 19:10
  108:8 181:18
  186:3 257:11,20
previously 51:6
  117:5
primarily 133:24

238:9
primitive 20:9,16
  110:18
principal 16:11
print 187:24 230:4
printed 188:2 213:6
  228:15 229:16
  230:20 231:5
printer 78:11
printing 140:4
printout 235:21
prior 9:17 14:16,20
  15:12 16:4,16
  17:23 18:8 30:21
  32:20 36:18 37:11
  39:11 54:19,22
  77:21 91:21 95:20
  112:23 193:14
  209:12 215:4
  229:6 246:22
priority 121:7
  124:2
Private 102:23
  106:18
probably 7:2
  107:13,14 122:8
  149:19 150:4
  175:3 210:16
  212:24 217:6,18
  228:7 229:20
  257:20 271:9
  272:3 284:19
problems 150:22
Procedure 121:4
proceed 6:16
  242:11 301:18
proceedings 71:16
  78:21 219:5
  240:11
process 24:14 65:22
  66:3 76:22 94:9
  94:14 110:16
  133:4 147:24
  149:5 150:6 174:6
  215:15 242:13
  275:9 277:12
produce 132:21
  241:12
produced 96:7
  119:23 125:4
  209:11 229:5,5
  240:22 248:7
  254:25 281:11
  286:10 287:11
producing 232:9
product 83:9 86:4
  96:16 120:20
  121:25 225:20

production 124:23
227:18 252:23
289:17
productive 125:22
professional 121:19
121:22 260:2
Professor 291:20,24
308:16
profile 218:17
programmatic 65:2
69:18
programming 83:3
programs 83:7
progress 69:23 94:2
95:21 98:11,17
132:20
progresses 215:7
progressing 176:15
projected 71:19
72:2,8 75:9
projects 51:8,12
100:8 101:10
192:18 225:5
promptly 119:4
promulgated 275:5
proof 176:13
proper 184:21
292:20
properly 187:24
218:8
property 79:22
203:6 285:13
291:10
propose 240:6
proposed 30:15
83:24 104:16,17
107:16,17 119:2
137:3 144:12
240:3 277:9
294:18,23 295:3
295:13 308:20
proposing 31:23
32:8
prospective 17:9
34:5
protected 61:13
protection 156:5
170:11 206:2
207:2
provide 4:22 35:3
55:16 60:3 61:22
71:18 76:6 89:10
221:5 234:7
266:10,20
provided 17:24
18:3,4,5 23:12
28:17,21 34:13
44:6 61:23 75:25

106:2 150:19
188:12 198:17
234:13
provides 51:21
64:13 241:7
providing 11:4 89:9
198:11,15
provision 57:3
60:12 61:12,17
prudent 52:4 55:9
110:5
psychology 10:8
public 1:21 4:3
244:10 303:24
304:8
pull 50:24 51:20
92:10 105:13
108:2 124:10
148:8 251:17
254:15,18
pulled 134:5,6
254:21 290:14
punch 39:2
purchase 113:15,21
purchased 234:8
purpose 32:6 41:8
42:23 46:18 85:21
88:18,21 91:5
115:4 197:21
198:2 227:21,23
239:22 269:12
290:12
pursuant 1:18
pursue 121:12
pushed 228:19
pushing 254:9
put 22:12 24:3,9
53:15 66:6 68:15
94:3,10 107:7,21
107:22 148:20
184:21 193:12
205:17 207:4
219:21 225:11
227:22 231:11,12
233:13 252:25
253:8 268:25
269:6 289:14
301:24
Putin 261:19
Putting 17:12
239:21
P.C 1:5 2:11
p.m 116:13 117:3
302:5

Q

quality 20:4,5
quarter 107:6

question 5:18 6:21
7:2,4,18 9:18 11:2
13:25 15:5 17:14
17:14 27:2,17,21
28:10,13 36:2
41:14 43:11 46:9
46:14 48:7 67:3,7
77:22 90:20,22
94:18 122:4,7
127:25 139:11
178:18 181:2
182:3 193:9 195:2
219:12 225:17
226:23 259:15
264:6 270:2
271:12 292:15
296:13 298:2,20
299:21,23 300:6,7
300:9,12
questioning 73:7
118:5,7,12,14
122:18 123:20
260:21 268:19,22
269:14 270:11
questions 4:21,22
5:5,8 6:14 7:8
27:20 28:9,11
46:18 69:24 96:11
96:13 122:21
124:22 156:12,20
208:19 231:2
236:11 237:20,22
237:23 260:24
269:10,17,23
270:4 273:25
299:8 300:16
quick 234:22
quite 301:8

R

R 2:2 3:2 117:2
304:2
RA 11:25 12:3
raises 6:14
ran 232:20
random 230:20
rare 226:18
rather 89:5 196:22
301:8,8
re 239:8 306:22
read 55:17 63:8,9
65:17,18 74:18
103:21 165:8
212:4 216:20
245:13 261:22
264:3,9 274:9
296:9
reading 59:22 109:2

277:4 306:5
ready 68:12
real 77:15
really 22:9 43:17
44:13,17 58:14
68:13 72:10 76:22
119:13 121:11
258:24 269:8
270:6 292:25
realm 76:19
rear 112:13 114:3
rearrange 123:19
124:6
reason 41:11 62:24
75:13,17 91:16
124:24 173:19
176:11 183:9
232:12 233:4
252:24 270:16
282:18,20 290:4
290:14
reasonable 74:8
119:9 124:13
229:22
reasons 117:12
rebuilding 165:19
rebuilt 165:22
recalculation
282:24
recall 9:4 12:20
14:13 19:23 34:20
39:22 92:8 104:14
104:18 127:19
129:20 159:7
201:15 244:15
248:11 275:2
277:2,3,3 283:17
294:5
receive 10:9 35:2
37:12 64:3 126:8
129:6 149:2
received 28:23 29:5
30:19 34:24 43:21
43:22 52:8 135:24
150:12,16 173:6
177:6 221:24
248:15 257:9,19
283:17
receives 38:25
receiving 30:21
66:22,23
recent 213:6 240:18
recently 34:23
37:24,25 38:12
42:16 198:16
recess 49:25 52:13
116:13 205:25
206:14 209:2

252:5 290:3,7
291:2
recessed 98:19
185:6 200:11
recognize 54:8,11
96:14 98:20
130:20 210:5
236:2 252:14
255:24 263:5
273:20 274:2,10
276:6 279:9
286:16 289:7
recollection 6:6,9
55:4 126:11
215:18 219:10,19
221:10 222:12,16
227:6 232:3
246:19 266:13
297:8
recommend 256:5
reconfiguration
50:9 104:17
reconfigurations
104:21
reconfigure 138:2
144:23
reconvene 122:19
150:21
record 24:13 29:21
53:15 63:9 65:18
81:19 89:21,23
107:23 109:5
116:10,12 117:8
119:25 150:17
156:20 159:21
207:10 235:18
249:15,16 252:16
253:2 258:5
268:25 269:6
272:15 273:5
275:25 276:2
295:5,6,10 300:19
302:2 304:13
records 233:23
record's 288:22
recovery 279:23
red 82:7 102:16
116:7 210:16
211:23,24 212:2
213:21 216:5,6
219:9,16 273:23
reddish 82:11
reddish/brownish
82:11
redesigning 77:19
redlined 211:13
redlines 229:17
redlining 98:17

219:3,8
redo 133:8
redoing 274:22
reduced 206:3
reduction 37:2
refer 223:8
reference 47:22
  57:23 59:5,7
  74:18 80:14
  158:20 170:14
  178:14 218:12
  236:21 248:13
  250:3,17 264:14
  264:15 265:24
referenced 73:24
  74:11 247:11
references 57:18
  58:25 59:17 60:17
  74:19 212:16
  246:14 276:23,24
referred 246:25
referring 29:22
  53:4 223:10
  250:16,24 293:25
refine 65:19
refined 94:22,24
refining 65:22
refinishing 146:11
reflect 182:19
  184:18
reflected 42:20,23
  111:8 183:17
  184:15,18,25
  185:24 214:10,11
  217:6 295:23
reflection 76:2
refresh 246:19
refuse 118:17
refused 120:20
regarding 16:20
  136:9 202:13
  273:17
Regardless 17:6
register 158:12
  173:3
registered 11:23
  12:4 98:23 99:2,7
  224:6,19 225:23
registration 212:15
regular 27:22 148:4
regularly 285:19
relate 56:16 57:3
related 24:16,20,23
  50:24 77:23
  126:17 134:20
  218:11,12 234:14
  304:16
relates 19:12 21:21

42:9 109:17
  250:21 251:2,5,6
relating 214:7
relationship 24:4
  31:8 37:20,23
  38:14 39:12
  135:11 140:20
  166:18 233:10
  237:7 250:22
  259:4 265:22
  297:24
relevant 260:9
  289:21
rely 62:12
remain 137:14
  142:13 234:3
remained 9:22
  141:21
remains 144:9
remember 9:2
  10:11,12 12:23
  14:11 17:11,13,16
  17:17,25 18:2,4,5
  18:22 20:23 22:8
  22:8,21,22 29:4
  31:4,7 33:25
  34:17 36:23 37:15
  37:22 38:19 39:14
  40:2 42:15,19
  52:9 73:5 92:12
  92:24 93:14,15
  104:23 106:5
  107:12,13 127:3,4
  127:17,24 128:16
  128:17 134:16,24
  135:20 141:23
  147:8 148:14
  150:3 151:4,14
  157:16 172:23
  173:4 201:18,19
  219:24 222:3
  237:15 265:4
  276:13
remind 121:9
remiss 52:16
remodeling 77:18
removal 45:5,10
  46:2,4 47:5,6,23
  160:14 161:19
  162:10
remove 138:6,8
  178:12,21
removed 25:14
  144:3 164:6,9,11
  232:16,18 233:5
  249:20
removing 162:4
rendering 19:18

133:5,11 201:10
  240:24 241:12
renderings 19:17
  25:3,4,5,5 132:21
  133:4,19,25 135:5
  135:7 201:11
  242:5 273:18
  281:10 290:21,22
  290:24
renovate 18:13
renovation 296:8
renovations 79:22
repeat 81:24 178:18
  195:2 226:23
  259:15
repeated 81:2 244:6
rephrase 5:19 17:13
  67:8
replace 138:8
replacing 161:15,16
reporter 15:4 304:8
represent 4:9,12
  23:10 78:7 131:3
  279:12
representative 60:3
represented 202:8
representing 62:4
represents 29:14
  131:13
reputation 15:16
repute 256:7
request 89:15 119:9
  124:7,13,14
  148:11,15,16,18
  150:19 189:19
  206:9 240:25
  247:22 268:3
  274:15 283:21
requested 27:11
  32:13,14 91:16
  95:2 132:22
  193:18,19
requesting 130:4
  148:25
REQUESTS 305:6
require 59:13
required 44:7
requirement 224:15
  224:19 301:19
requirements 57:24
  58:6 59:3 92:2
requiring 269:12
research 289:22
  290:13
researching 292:7
resemble 206:13
reside 285:3
residence 102:23

106:19
residential 203:6
respect 60:21 61:5
  160:24
respond 96:13
  122:23 181:2
responding 256:13
response 93:12
  256:17
Responsibilities
  56:19
responsibility
  170:20 253:4
responsible 27:10
rest 40:10 71:8
  190:16 252:24
  291:13
result 122:25 123:4
  173:10 251:17
  300:14
resumed 117:5
retail 265:8,10
retained 43:13
  119:20 126:8
  127:10 134:8
retainer 281:21
  282:12
return 74:8 119:11
returned 171:22
  300:19
returning 268:7,8
review 22:24 23:5,7
  32:14,23 37:12
  38:17 39:13 51:14
  54:20,25 55:6,9
  224:9,20,24
  225:10 226:2
  278:20 282:22
reviewed 35:22
  36:15 39:25 54:22
  225:20
reviewing 66:4
reviews 225:15,15
  280:22
revised 197:3 232:3
  246:14,16
revisions 25:2 140:3
ridiculous 270:12
right 6:2,3 29:13
  33:20 39:5 42:6,7
  43:6,9 50:12
  65:10 66:13 68:16
  70:5 71:25 79:11
  81:2,9 84:21 99:4
  103:2 106:15
  113:6 128:3 136:8
  142:3,7 150:18
  154:10,18 155:4

155:22 159:9
  160:2 167:13
  177:22 178:18
  187:2,11,13 188:6
  190:6,22 194:5,24
  196:9 198:18
  201:13,14 202:20
  208:5 223:8 226:4
  233:22 235:10
  245:17 249:17
  250:10 254:10
  256:10 260:17
  295:15 296:9
  299:4 300:17,22
rights 298:15,16
right-hand 36:5
  252:22
Rinehardt 278:3
ring 263:22
road 270:18
role 259:8
roll 23:6 220:10
room 40:13,17
  41:25 42:4 46:5
  47:23 48:22,25
  49:21 69:25 81:7
  81:11 82:6 84:3,6
  84:7 85:5,6 86:14
  101:2 106:20
  116:3 137:12,24
  146:10 153:5
  161:16 164:25
  168:6,9 178:12
  183:2,3 184:3,24
  215:25 216:4,23
  217:17 218:25
  223:4,13 226:8,9
  233:2 244:11
rooms 82:4 168:14
  192:22 195:4
  203:22
rough 65:6
roughly 39:12
  91:10 110:21
  299:12
round 185:4,10,11
Royera 239:8,12,14
  239:16,18 306:22
RPR 1:21 304:24
RQ 150:15 247:21
  283:16 305:6,7,8
  305:9
Ruhlman 293:14
rule 53:3,8,10,11
rules 52:22 53:14
  66:20 121:4
run 74:23 200:25
  269:10

runs 46:24 73:20
167:9,20
Russia 18:24 88:7
136:17 219:23
249:11
Russian 20:17,18
203:23 234:17
253:22 266:4
293:4,16 294:10
Russians 292:13,24
293:10,21,24
308:18
R-i-n-e-h-a-r-d-t
278:6
R-o-y-e-r-a 239:13

**S**

S 2:2 3:2 4:2,2
117:2,2,2,4,4
sam 2:11,16 237:22
260:20 269:9,24
272:23 301:16
same 5:14 13:21
14:2 42:4 61:6
62:9 85:3 101:6
105:9 110:16
111:9,24 113:5
115:4 127:2 134:2
137:15 139:23
141:22 143:18
144:9 146:9 150:4
163:2 166:22,23
168:18,20 169:3
176:11 177:24
178:8,9 179:23
180:3,5,14,17,19
180:21,23 181:4,6
181:21 182:12,23
182:24 183:3,5,10
183:16 187:9
188:3 189:13,14
190:3,7 191:15
194:3 195:16
197:13 200:9,14
204:16,19 206:11
213:20,20,25
219:22 220:2
228:20 230:19
232:19 255:12
269:19 273:21
281:6,9 290:25
294:7 295:19
298:24 299:5,14
300:10
sample 255:5,8
samples 220:19,21
220:24 221:8
255:11 267:12

Sam's 301:25
sat 188:6 193:2
296:16
satisfaction 93:18
satisfied 132:17
254:16,17,18
saw 33:23 37:20
38:11 111:16
150:23 153:14
172:24 194:12
195:17 196:4
198:16 199:11
229:5 237:17
254:20,25 255:2,4
257:12,18,19
266:17 274:11
276:7 282:3
saying 44:15 72:14
103:3 180:10,20
186:5 187:18
189:3,4 201:16
233:20 255:6
258:6 270:24
290:12 296:15
says 37:6 41:6 46:4
46:19 53:13 56:22
56:24 57:22 59:19
61:10 71:7 79:22
100:22,25 102:22
102:23 103:23,24
106:18 131:11
132:19 139:12
140:6,8 178:12
189:15 192:24
193:10 201:6
210:13 211:19
216:5 217:15,17
223:23 245:11,15
246:8 252:21
261:21 274:21
280:16 283:4
284:10
SC 224:3 225:13
scale 107:4,5,7
111:6 181:3
183:12 188:2
schedule 43:4 64:13
118:4,22 122:7
123:22 124:7
228:11,17 273:12
scheduled 64:11
118:19,20
Schedules 227:11
227:16 306:13
schematic 30:8
55:22 64:14,21
66:5 70:18,21
102:20 103:3,7

106:24,25 107:5
110:19,25 111:2
schematics 126:9,16
266:11
scheme 87:2,3
school 10:3,4,5
149:15
sconces 81:15
191:22
scope 51:15 55:16
55:20 59:25 69:10
85:14 92:15
142:16 199:9
221:5 240:5
scopes 57:20
scratches 218:15
scuttle 250:10
scuttling 253:5
SC's 225:18
sealing 214:10
255:4
seated 6:13
second 58:2 71:15
79:7 81:3,4
102:13 116:11
118:2 173:12,13
176:25 177:4
183:19 213:9
240:10 247:5
255:5 259:20
Secondly 121:18
second-to-last
226:5
section 286:11
289:16 291:22
293:3
sections 159:4
seeing 37:22 40:3
92:8,12 107:12
151:14 247:18
276:13 283:18
seek 279:23
seem 207:20 253:4
254:4,12 256:4
seemed 196:16
249:7
seems 81:23 105:20
296:14
seen 33:21 37:16
38:2,8 42:13,16
53:25 107:14
135:22 172:17
213:2 246:9
254:23 295:8,9,16
295:17
select 86:20
selected 86:19,22
selections 81:21

self-explanatory
11:3
send 88:9,10 122:16
256:14 267:10,12
sending 149:3
263:25 264:10
sense 67:13 260:10
260:11 272:20
sent 88:3 159:3,11
171:21 175:3
236:23 267:15
280:6
sentence 58:2,25
60:12,17 61:12
248:14
separate 7:8 56:3
57:11 69:5,12
103:10 136:9
182:15,16 186:20
separated 45:6,22
137:23 232:14
236:9,19 237:2,5
separates 46:5
separating 45:11
separation 248:24
253:19
September 12:21
13:11 14:17 16:4
16:17 63:18,19
236:14 244:24
245:15
sequence 163:9,11
163:12
series 4:21 44:21
64:11 209:15
server 26:12,15
27:7
service 60:20,25
143:10
services 1:5 4:10
7:13 16:24 55:17
55:21 56:4,7,15
56:24,25 57:19
74:19,23 75:11,24
76:11,12,16,17
77:3,16,22 89:10
143:9 247:13
266:21 278:25
279:7 283:4,5,5,7
283:24 284:2
308:7
service@DTstudi...
240:24
set 11:9 30:5 33:4
36:14 38:25 39:16
42:13 61:6 68:22
78:15 97:16
104:24 105:15

108:2,6,10 116:5
123:22 125:25
126:4,15 130:21
130:23 131:18
132:15,20 133:9
136:23,24 137:6
138:12,15,21,23
139:3,7,12,19,24
140:12,16 141:13
148:8 154:10
155:22 156:3,4,10
156:24 159:16
171:22 172:4
186:18 194:24,25
195:10 200:25
206:3 209:4
212:11,12,18,20
213:4 215:8,18
216:8 219:17
220:7,8 222:13,17
222:20 223:13
224:16,24 227:24
228:5,8,14,24
229:12,19 230:13
230:18 237:4
270:22 286:5
287:13 304:11,21
305:12,18 306:7
306:15,18 308:11
308:13
sets 50:24
setting 240:7
264:23
settled 136:15
seven 165:7
seven-hour 299:6
several 81:24 96:18
288:3
shade 95:6
shades 86:6
shape 122:9
sheet 30:5 33:19
35:2,3 36:21 37:5
37:17 38:4,8,11
38:18,20 40:7
42:7,13 44:21
49:6 97:4,10,11
100:14 102:21
103:6 105:10
106:9,18 108:16
111:4,24 137:2
140:23 141:11
154:8,19 159:18
162:17,18,19
168:6 177:17,17
177:20 178:11,23
178:24 179:7
182:4 184:14,19

186:17 209:19
213:8,20,23,24
214:4,5,13,22
215:22 217:12,23
218:7,8,10,19
219:7 222:4 223:9
223:11 226:5,6
227:14 284:6,10
303:2 308:9
**Sheetrock** 77:13
**sheets** 29:10,11 33:6
33:13 36:24 39:17
171:14,14,24
184:6 186:20
223:21 228:25
229:4,5,6,9,11,22
229:23 230:7,11
230:16,20,25
231:4,17 305:13
306:15,17,19
**shop** 151:20,21,22
152:4,9,10 153:14
153:16,18 154:17
175:13 247:19
256:25 257:3,8,10
257:11,15 258:7
258:13,17,19
260:4 265:25
266:11
**shops** 227:8
**short** 301:7
**shortened** 164:14
**Shorthand** 304:7
**shortly** 92:17
**show** 20:24 30:10
30:10,14 33:11
42:25 49:13 78:8
78:10 85:22 93:10
105:3,23 130:19
152:12,14,17
154:7 159:4
161:25 162:10
168:13 171:12
177:19 184:23
192:6 195:22
221:8 227:14
230:15 231:20
239:11 255:6,8
270:8 277:15
279:17 286:8
**showed** 19:13 21:3
21:16,19 30:12,15
105:11,15 134:19
149:4 150:4,6
175:13 196:21
199:18 258:7,10
288:19,20,21
**shower** 146:5 160:9

161:13,14 164:11
186:8
**showing** 21:13
65:13,15 81:19
82:3 104:18 162:6
204:24 243:3
**shown** 19:25 34:2
84:8 108:6,9,18
111:12 152:2,5
182:6 188:7 233:5
255:5
**shows** 40:19,23
80:7,7 82:15
84:14 97:13
104:15 105:19,20
110:21 137:3
144:15 161:3
167:24 168:11,16
169:22 184:24
185:14 198:20
214:11 281:25
288:16 289:3
290:25
**side** 36:5 41:25
50:10 79:12 80:3
81:15 144:24
145:11,17 162:15
164:19 167:13
169:17 191:23
192:9 200:10,16
202:12,13 211:19
217:16,16
**sides** 181:6
**sign** 224:20
**signature** 54:5,8,11
244:22 245:6,21
**signed** 34:16 53:21
75:5 244:17,25
245:18 246:9,16
246:22 258:2
305:16
**signing** 34:20 70:17
**Signor** 149:10
256:9
**similar** 10:23 53:10
84:11 86:6 165:3
165:7 167:17,18
182:20 185:12
200:6 293:5
**similarities** 184:25
185:23 186:15
187:4 191:7 261:9
**simple** 183:23
**simply** 83:10 107:4
119:8 124:5
264:22
**since** 6:5 8:22 9:10
22:3,15 25:13

26:19 28:11 35:10
73:7 100:10
110:11 128:4
133:13 142:2
197:11 276:21
281:16,16 282:25
**single** 29:10,11
145:4 183:21,24
183:25 184:2
191:17,21 205:15
221:2 227:14
248:7 296:25
**single-page** 101:18
102:16 305:22
**sink** 84:22
**sinks** 146:7
**sit** 122:16 131:16
156:23 204:2
208:5 301:13
**site** 284:6,10 308:9
**sitting** 5:14 29:16
119:10 128:18
**six** 74:20,23 171:14
173:16,16 175:22
175:24 177:11
199:4
**Sixteen** 209:23
**six-page** 262:22
263:2 307:20
**size** 141:19,20
145:22 166:14
228:2 262:2
**sketch** 275:23
276:11,15,21
277:2,3 308:5
**sketches** 64:22 65:6
110:18 133:11
275:18 287:14,17
289:11 308:13
**slated** 47:16
**slide** 49:24
**sliding** 49:22 165:5
165:11,13 169:22
**slight** 85:6
**slightly** 80:23
**slowly** 46:13 226:3
**small** 29:16 143:23
145:15 245:7,13
**smaller** 107:5 159:3
**soffit** 169:6 180:23
180:24 183:2,3,6
183:8,15,16,19,20
183:21,23,24
184:3,8,8,15,24
200:12 201:2
205:15,15,16,18
218:13 296:23
**soffits** 180:16 184:7

184:23 185:16
203:2 205:14
298:22
**software** 238:3
**solely** 60:20 61:4
**solicitation** 225:6
**solicited** 224:18
**solid** 50:6 164:16
169:22
**solo** 301:4
**somebody** 27:22
51:19 121:21,25
129:19 130:2
148:4,12 152:11
176:14 189:14
202:19 204:14
206:10 210:19
221:23 256:5
**somebody's** 151:23
151:23
**somehow** 100:3
117:24 177:20
205:19 269:23
**someone** 123:12
129:15 257:23
272:18 284:19
286:20 301:13
**someplace** 301:20
**something** 21:10
22:5,5,6 32:25
35:9 44:6,11
50:16 58:17 59:8
59:11,13 66:11
75:10 85:13 86:18
87:21 95:6 100:11
101:8,15 121:20
133:11 136:20
159:12 165:8
181:10,12 192:16
192:19,21 193:21
195:25 196:3
199:16,17 202:15
205:6 212:19
215:19 227:8
236:24 255:6
261:20 262:14
272:8,19 292:2
293:18,24 294:8
294:11 297:11
**sometime** 38:13
91:12 172:20
261:7
**sometimes** 46:13
66:9 100:6 107:4
246:25
**somewhat** 222:23
**somewhere** 104:12
134:25

**soon** 268:9,13
**sorry** 13:22,23
14:23 15:6 35:8
88:20 151:10
152:21 173:24
185:6 210:24,25
233:11 242:11
249:5 276:6
286:14
**sort** 124:2 165:16
**sought** 250:9
**sounds** 156:15
**south** 46:12 163:25
164:2 169:15
191:12 199:2
216:23
**southern** 1:3 4:11
53:10 117:18
147:11
**space** 6:6 11:19
65:24 85:23 103:9
142:4 145:25
182:10 190:17
191:22 192:6
200:18 238:25
244:10 291:17
**spaces** 110:22 199:4
**spackle** 77:14
**span** 191:18
**spatial** 58:18 59:9
**speak** 20:18 46:13
149:14,20 226:2
**speaking** 7:5 125:21
**spec** 69:5,12
**species** 80:17,19
**specific** 66:20 68:6
68:10 75:17 80:17
87:24 132:5
203:11 277:20
**specifically** 89:15
99:14 129:18
158:20 173:19
201:19 227:25
**specifications** 69:2
69:4,7
**specify** 136:5 189:4
202:11
**specifying** 202:19
**speculation** 193:15
197:6
**spelled** 60:11 66:13
283:13,14
**spoke** 158:18,19
**spoken** 157:22
176:18
**spy** 259:7
**square** 187:22
289:4

ss 304:4
staff 114:17 215:9
  284:17,19 286:19
  286:20
stages 228:22
  229:20
stamp 35:11,12,14
  171:8,17,17
  306:10
stamps 171:16
stand 117:5
standard 225:22
standing 301:16
stands 141:2,4,6
stand-alone 227:18
stand-in 301:2
staple 294:14
start 7:5 19:15 35:2
  36:19 65:14 70:12
  75:14,15,21 94:4
  96:22 101:13
  119:2 179:15
  236:10,11 260:22
  270:25 277:25
started 8:22 17:23
  35:4 43:10 44:15
  94:14 119:4 149:3
  157:19 192:22
  219:11 238:13
  256:21
state 1:21 12:8
  124:3 147:3 304:3
  304:9
stated 272:23
statement 13:25
  251:5
states 1:2 4:11
  147:11
statutory 299:20
stay 120:18
stayed 120:9
stays 142:21
stealing 121:25
stemmed 226:18
stenographer 5:4
  78:12
step 143:23
Stephen 8:6 12:18
  17:2 34:18 53:22
  54:13 98:22
  148:13 205:5
  224:3 225:4,14
  248:19,22 249:3
  250:3,9 252:12
  253:9,19,25
  305:16
Sticking 191:6
still 13:17,21,22,25

24:19 25:6,18
  26:2,17 27:6,6
  45:17 48:22 68:18
  98:17 99:10,17
  103:8 107:7
  110:24 111:24
  113:7 120:16
  135:12 142:23,24
  143:18 146:12,13
  159:2 176:5,9
  208:17,20 210:23
  210:25 212:8
  215:9 217:20
  218:3,6,8 233:19
  236:15 249:24
  250:14 268:15
  280:21 288:16
stipulate 109:6
stone 113:24,25
  114:2 149:25
  152:19,22,23
  168:25 216:11,13
  255:9
stood 254:17 283:20
stop 75:14,15,21
  251:18 270:9
stored 27:6
straight 169:2
  190:3
strained 7:7
street 13:13 103:24
  169:17
strictly 251:5,6
structural 76:23
  77:6,6,8,18
structure 64:3,17
  203:3
studied 10:8
studs 77:10 155:9
  155:16
study 234:22
stuff 93:9
style 86:23
subconsultant 95:2
subconsultants
  114:16
subcontract 82:23
subcontractors
  237:25
subdividing 76:19
subject 12:7 109:10
  119:24 135:12
subjected 222:13
submark 288:23
submission 155:25
submit 238:19,20
submittal 32:12
submitted 32:3,22

51:5 52:6 157:14
  159:17 269:18
submitting 32:7
  157:7
subpart 108:22
Subscribed 302:10
  303:21
subsequent 140:13
  212:18
subsequently
  259:19
substantial 18:14
  24:25 66:18
  203:24
substantially
  167:17
suburbia 291:9
sue 259:16
sued 15:20 121:19
  259:16
sufficient 198:6,8
suggest 85:23 86:2
  122:10 240:6
  268:25
suggested 85:14,25
  87:21 136:10
  270:25
suggestion 271:4
suggestions 66:4
  87:16
suit 259:20,25
Suite 2:6 3:7
supplied 293:7
supports 204:5
supposed 64:3 70:4
  150:20 272:5
sure 6:17 9:9 25:18
  34:18,22 48:8
  93:8 103:18
  109:12 119:4,5
  122:18 142:6
  151:10 157:3
  159:6,12 170:23
  174:10 175:4
  177:3 195:3
  196:16 208:17
  212:21 235:9
  248:22 253:15,23
  253:24 271:2
  272:2 285:16
  286:23
surfaces 76:20
surprise 121:16
  122:4 201:23
  202:3
surprised 123:17
  197:2
suspect 173:25

176:8 208:16
suspected 174:13
  174:18,19
suspicion 174:21
  175:11 176:5,22
swing 141:16
switching 98:19
swoop 217:16
sworn 4:3 117:5
  302:10 303:21
  304:12
system 24:17,20,22
  25:15 230:3

———————

**T**

T 117:2 141:6 304:2
  304:2
tab 107:22,22
table 116:6 136:3
  136:15 239:9,15
  239:19 290:15
  306:23
tables 116:5 136:6
tabs 233:13
tacks 87:13
tagged 283:19
take 6:19,22 12:22
  46:14 52:11 53:17
  61:6 68:14 94:3
  118:6 120:7,10
  123:3 134:4 208:5
  208:23 241:24
  245:16 272:2
  293:16 301:14
taken 1:17 4:14
  52:13 108:15
  204:11 207:4
  209:2 239:3 252:2
  284:12,16
takeoff 280:8,9
  281:13
takeoffs 287:22
takes 208:9 301:22
taking 5:4 66:17
  91:24 95:17,21
  121:8,14 161:11
  253:4
talk 92:14
talked 149:4
talking 18:20 29:10
  29:18 46:24 77:9
  77:13 78:20
  102:12 107:23
  134:22 152:9
  160:4 163:19,24
  166:25 179:17
  236:19 249:25
  250:21 271:9

tangible 17:20
tannish 84:3
taste 202:20
tastes 203:11
technicalities
  170:19
telephone 235:16
  255:21 287:9
tell 18:16 19:10
  21:9,12 22:4
  40:12 41:22 48:12
  56:5 79:3 120:13
  120:17 142:3,6
  163:22 173:4
  177:22 183:4
  184:5,10,24 187:4
  194:8 207:17
  226:10 239:6
  243:24 248:25
  249:2 268:25
  282:21 283:11
telling 15:12 207:21
  254:4
tells 193:7
Tempora 148:22
  149:6,17,25
  151:18 173:5,14
  247:20 255:5,16
  255:23 258:2,6
  260:6 265:18
  307:18
tend 46:13
tends 260:23
term 45:15 197:23
terminate 270:5
terminated 23:24
  24:4 37:21,23
  135:11 140:21
  233:11 247:13,14
termination 38:13
  39:11 198:12
  247:21,23 248:16
terms 54:17,23
testified 4:4 56:9
  117:6 193:20
testimony 5:10 9:17
  52:25 193:14
  250:8 304:13
text 277:6
textures 58:22
  59:14 203:12
thank 7:11 9:25
  10:18 13:14,17
  17:6 52:19 64:10
  83:20 121:6
  128:22 184:2
  225:9 261:21,23
  262:3 284:16

289:15 292:23
299:9
**Thanks** 236:22
**their** 18:17 26:11
27:4 32:22 62:8
83:9 113:15,19
122:8 147:16
152:4,14 153:14
153:16 154:22
157:5 206:12
238:3 248:23
256:24 257:4,7,18
258:13,17,19
259:3 264:4,5
266:2
**theme** 244:6,9
**themselves** 94:25
117:23 136:16
182:10 218:6
**then-existent**
219:17
**thereto** 234:14
**they'd** 283:13
**thick** 165:5
**thickness** 216:7
**thin** 165:15
**thing** 51:4 52:21
120:6 123:16
131:25 139:23
178:10 196:8
200:14 202:3
213:20 253:22
255:12 266:17
288:15 289:6
**things** 77:14 85:25
119:6 136:5
247:10 267:10,13
269:17,19 297:18
**think** 9:8 11:3 16:2
17:21,22 25:11
34:11 49:2,5 51:3
52:3 53:8,9,11
58:12 63:19 72:9
73:5,13 76:14
94:5 96:24 107:14
115:16 122:23
134:19 139:18
141:8 146:13
150:13,20 151:12
154:15 156:6,7,11
159:11 160:19
161:5 162:15
170:17 171:13,17
172:21 173:7
184:3,12 190:24
198:17 200:5
210:11 215:2
219:11 222:25

227:19 228:10
231:24 232:13
243:3 244:16
245:15 248:5
250:19 252:21
260:17 263:14,17
263:18 270:6
272:16,23 273:5,8
273:22 275:17
276:7 286:24
288:23 289:11
301:16
**third** 79:7 121:17
137:20,23 213:19
239:16 276:10
289:23
**third-party** 241:5
281:14,17
**thirty** 281:23
**thorough** 24:13
**though** 120:21
237:5
**thought** 46:10 55:9
87:15 157:25
213:5 292:3
**thousand** 281:23
282:2
**threatened** 92:9
**three** 62:25 105:24
118:6 166:17,18
189:8 223:24
230:10,11,15,17
230:20 231:4
269:14 276:21
283:21 306:17
**three-dimensional**
19:19 275:15
283:22
**three-dimensiona...**
89:2
**three-page** 276:10
**through** 23:2 29:23
33:5,6,12,13 71:8
73:20,21 80:11
84:10 87:7 92:4
96:12 110:16
133:4 150:13
157:6 163:5 171:2
195:12 198:17
199:20,21 200:5
215:9 218:7
223:22 257:20
279:21 283:6,21
305:13,13
**throughout** 41:25
101:2 174:5
**thrown** 24:10
**tile** 289:4

**tiling** 76:25
**till** 261:7
**time** 4:16 6:5,7
25:12,21 33:23
38:10,16 39:20
46:13 55:3 63:16
63:17 68:4 70:4
88:23 91:21 92:2
93:10 94:22 95:21
95:23 118:23
121:2,12 133:6,16
134:2,9 135:10
138:16 141:12
157:10,12,25
158:4,6 172:16
173:12,13,15,18
173:20 175:14
178:25 182:12
195:16 206:3
208:10,22 220:13
228:20 229:12,19
235:6 236:8
237:12 239:3
247:13 249:19
254:18 255:5
256:10 260:11
271:2 274:16
281:6,9,10,15
284:21,25 297:11
299:8 300:21
302:5
**times** 48:12,14,15
66:19 195:11
278:16,18 287:24
**timing** 241:12
**title** 7:20,21 8:9,15
30:5 55:12 97:24
104:9 109:2 141:6
231:9 306:4
**titleholder** 285:13
**today** 11:10 23:8
26:2 29:15 54:22
108:9 117:13
118:24 119:25
120:20 122:18,24
128:18 131:16
156:12,23 159:15
171:13 195:18
204:2 208:19
212:11,20 222:24
223:10 228:10,15
251:11 254:4
269:3 270:15,17
270:22 271:3,6,7
271:8 272:17
273:2 279:5
**today's** 22:23
108:16 227:15

229:7 241:19
243:2 252:10
255:19 267:4
286:9
**toe** 231:20
**together** 24:3,9
83:23 94:4,10
124:10 215:16
228:22 235:20
236:12,15 240:22
281:9 282:13
289:14 294:15
**toilet** 161:15
**told** 18:11 30:16
31:12 43:13,19
52:17 74:10 110:9
110:11 117:16
118:25 126:20,24
127:9 138:20
152:15 153:23
154:2,21 173:8,10
174:16 175:16
226:2,20,24 227:2
227:4 248:21
250:12 253:9,9
254:7 258:13
266:3 281:5
**tomorrow** 271:19
272:6,11,12,21
273:9
**tones** 82:11,11
**tonight** 235:11
**top** 40:14,14,23
53:6 64:8 168:16
169:4 186:25
226:7 240:14
241:15,21 242:21
243:2 290:2 307:4
307:6,8
**total** 62:17 64:7,9
66:22 75:22
261:25 282:7
299:8
**totally** 138:15,17,18
138:19 167:8
**touch** 148:24 234:3
**toward** 56:11
179:19 199:3
**towards** 11:13 47:7
56:11,13 77:17
84:2 87:8 112:10
112:13 143:25
179:18
**track** 232:10
**transferred** 222:10
**transmittals** 26:17
27:5
**transmitting** 61:13

**travels** 262:9
**treat** 190:16
**treatment** 223:3
**treatments** 11:17,17
76:24,25
**trends** 11:13
**triarch** 1:5 4:10
7:12,13,15,24,25
8:4,21 9:12,20
16:23 23:17,24
24:15 25:22 27:23
31:9 34:8,17
37:11 42:17 50:20
51:19 57:6 60:2
63:24 67:11,16,20
69:17 70:14 72:6
73:10 74:5 75:10
82:21 85:15 87:16
87:21,22 90:15
96:16 110:9
114:19 128:10,11
128:20 132:14
146:23 147:15,16
148:19 154:5
157:5 175:17
176:16 219:16
221:18 234:6
245:25 246:4
249:20 275:12
278:24 279:6
284:10,12 285:2
285:17,22 295:21
303:3 307:11
308:6
**Triarch's** 36:19
64:20 76:10 78:5
79:25 109:18
110:7
**TriBeCa** 13:16
**trick** 231:2
**trim** 155:7,16
192:11,14,25
193:5,8,11,25
200:13,25 298:4,7
**trims** 194:9
**trouble** 19:6
**true** 304:13
**try** 270:7
**trying** 21:17 24:12
174:13 260:12
269:16
**tub** 84:18,24,25,25
85:2,3 146:7
161:19,20
**turn** 25:10 62:14
107:19 162:24
178:25 191:8
**turned** 111:23

]64:19
turning 140:23
TV 81:14,18
twenty 62:23
  270:10
twice 157:9 158:13
two 9:15,19 10:8
  28:23 29:5,9,10
  29:11 30:21 36:24
  38:2 43:20,21
  46:25 49:14 57:20
  57:22 61:24 80:4
  86:14 104:5
  106:22 107:3
  109:17 117:12
  118:6,20 120:16
  122:23 144:8,12
  145:12 159:23
  162:7,13,22 163:6
  165:2,17 166:3,7
  168:23 169:18
  182:7 184:6
  185:18,24 187:5
  188:15 189:7
  191:14,14,19
  208:25 211:12
  231:17,21 232:14
  232:15,23 241:15
  241:20 252:18
  269:13 294:13
  306:19 307:6
two-page 234:24
  235:21 241:20
  275:21 306:20
  308:4
type 29:18 32:18,19
  33:2 51:5 57:13
  60:6,9 80:15
  100:22 101:3
  105:9 122:12
  142:14,17 170:8
  190:14 201:3
  202:24
types 77:25
typical 62:19,22
  63:2 64:17 69:24
  100:11,13,22,25
  101:2 190:13
  228:16
typically 62:20
  66:10 69:12,18,23
  71:11 85:14 89:8
  89:12,12 97:15

U

Uh 212:21
ultimately 49:17
um 10:3 41:24

71:20 97:13
  135:15 221:24
um-hum 4:18 5:12
  33:18 79:19 86:17
  87:14 110:23
  128:6 149:7
  155:10 160:20
  161:9 179:8
  194:15 204:20
  209:13,18,21
  214:6 218:20
  222:11 223:14
  230:22 241:3
  242:2 276:20
unable 118:24
unavailable 272:11
unaware 128:14
uncommon 291:5
  291:11
uncooperative
  122:5
under 4:25 46:3
  55:12 56:18 57:22
  59:20 62:16 70:22
  80:10 121:3 124:3
  124:4 147:22
  193:11,25 283:4
  284:9
underlying 6:5
understand 4:20,24
  5:3,11,15,18,19
  7:9,18 9:18 11:2
  16:10 21:17 28:10
  28:12 31:17 40:7
  42:4 46:11 57:10
  58:10,12 64:2
  100:12 118:18
  158:15 208:9
  264:2 265:10
  296:13 297:3
  298:2
understandable
  19:4
understanding
  15:24 16:8 18:23
  18:25 19:2,6 26:5
  31:25 32:21 36:11
  52:22 55:19 57:11
  59:24 60:24 61:2
  61:16,18,21 63:22
  72:7 88:24 112:24
  113:14,18 152:18
  185:19 198:11
  261:24 265:20
  266:19 285:10,11
  285:12 297:7,13
  297:17,20 298:16
  301:5

understood 13:22
  32:7,11 43:22
  61:25
undertake 219:16
undertones 85:6
undertook 249:19
unfortunate 122:19
unfortunately 78:6
  118:23
unhappy 95:16,21
  95:23
unique 192:19
  200:23 203:14
  205:7,16,24
  262:14
united 1:2 4:11
  147:11
University 10:7
unlicensed 208:3
unnecessary 269:8
unpredictable
  75:19
unprofessional
  270:7
unrealistic 92:2
until 52:23 118:8
  125:12 138:15
  195:10 269:11
  270:5 297:4
unusual 189:19
  190:25 203:3,9,12
  203:16,19,20,23
  204:13 205:22
  206:8
upcoming 15:13
  242:8
update 215:17
  268:6
updated 139:19
  222:17 242:14
updating 215:11
upper 252:21
upscale 291:6
upside-down
  169:10 209:22
  263:9
use 60:15,20 61:3,6
  61:20 109:22
  118:12 192:17
  205:14,16 238:21
  239:23 256:6
  292:7 299:4
used 67:15 83:2
  100:7 109:19
  144:2 148:4
  152:13 164:20
  192:7,13 197:23
  232:23 254:24

uses 205:18
using 106:15 173:22
  174:2,7,14,17,21
  175:4 192:22
  221:2 238:2
  297:22
usually 51:21 107:5
  151:23 192:17
  221:6,6 225:14

V

v 236:6 303:3
vacant 285:9,10,11
vacation 272:6
valence 85:11
value 6:7
vanity 161:22
various 127:14
  209:6,15,16 215:2
  228:24 229:11
  285:22 293:7
  306:11,15
vault 150:5 199:11
  199:12,13,14,15
  199:22 200:12
  201:2 203:16,17
  203:22 205:4
vaulted 82:8,9,10
  153:8 203:15
  205:7 255:3,4
vendor 241:5,6
veneer 226:12
verify 141:24 156:7
  156:9,17,22
  282:14
versed 265:13
version 213:19
  214:4,22 217:8
  222:5 223:10
versions 155:18
very 15:3 20:2
  24:13 49:7 74:16
  92:2 93:13 102:9
  111:15 112:13
  115:20 141:8
  165:3 174:4
  197:19 200:6
  203:16 204:13
  214:5 223:23
  226:18 245:7
  253:20 254:5
  258:23 265:13
  269:7 270:23
  272:12 278:18
Vice-president 8:18
view 44:2
violated 146:20
violation 147:12

VIP 261:13,16
  266:25 267:5
  307:19,23
visit 148:22 176:25
  176:25 177:4
visiting 236:25
visual 65:16,23
  86:11 88:25 132:5
  132:24 198:9
vladimir 1:10 2:13
  12:13 146:25
  253:18,24 254:8
  261:18,19 294:12
Vladimir's 253:11
volume 23:12
Voronchenkos
  113:12 284:20
  285:5
Voronchenko's
  12:25 90:19 93:11
  119:21 247:12
  248:15 251:16
  256:12 285:15
Vuckovic 129:24
vulgar 20:10

W

wait 7:4 169:12
  208:15
waiting 119:10
walk 90:24 93:2
  163:4
walked 196:20
walk-in 145:19,23
wall 11:17 45:21
  46:2,4 47:6 50:6
  76:24 77:24 81:8
  81:10 82:16 85:7
  86:7 87:24 100:22
  137:22 139:17
  146:2 153:3
  159:25 160:4,14
  162:5,7,14 163:17
  163:25 164:2,17
  165:5,15 167:14
  181:11,14,22
  182:4,13 190:3
  191:22 192:3
  223:3 232:20
  243:20
Wallpaper 196:10
walls 44:3 49:14
  58:21 59:12,12,14
  69:25 70:3 76:19
  77:9,10 80:8
  102:16 106:20
  168:11,14 203:8

223:17 232:14
233:4
**want** 20:7 28:8
52:17 65:3,3,7
78:19 122:2 148:7
170:8 186:21
189:15,17 190:23
190:23 192:24
193:7,11 197:4
203:21 240:20
250:17 251:24
253:25 260:16
268:19 272:14
298:11
**wanted** 12:18 18:13
18:17,18 22:5
24:13 87:17,24
88:4 95:5 132:4,8
132:13 133:19
176:12 199:16,17
199:19,24,25
201:13,16 202:17
242:17 268:13
277:25 297:12,15
**wants** 198:9 205:23
**warrant** 69:14,15
**wasn't** 30:5 72:13
104:24 207:18
212:21 259:8
261:3 285:15,25
**waste** 299:8
**water** 52:17
**way** 18:14 21:5
41:12 61:20 64:17
68:7 83:8 95:16
132:4,23,23,24
133:3,22 136:18
144:5 165:9,23
170:14,18 172:8
180:17,19 183:16
187:13 188:3
200:24 202:7,8,8
227:22 232:25
240:22 242:17
248:6 264:23
281:9 297:15
299:6,18 304:18
**ways** 87:18
**Wednesday** 248:7
**week** 55:2,6 94:6
118:25
**welcome** 120:23
123:15 207:17
**well** 7:20 14:21
22:13 30:3 40:6,6
41:13 53:18 71:17
71:25 74:9 83:16
84:7 85:24 89:6

93:9 113:8,11
117:21 119:25
121:6 131:12
132:9 133:12
142:2 145:22
149:22 164:2
167:25 170:20
172:24 173:2
179:2 180:5,18
181:24 187:23
192:21 196:19
202:6 205:3
209:25 219:22
229:21 232:22
235:9 241:20
244:7 247:16
248:19,21 249:7
250:5 254:20
259:6,16 265:13
268:14,21,24
273:7,24 274:12
282:11 295:7
296:22 298:3
**went** 10:3,4,5,7
48:2,7,13,20
143:6 145:7
147:25 149:15,22
172:3 173:12,13
173:18,20 174:10
174:20 175:8
176:2,4 195:12
199:8,21 200:5
219:12 221:9
236:6 275:4
**weren't** 48:8 73:3
73:16 259:10
**Wes** 121:5
**wesley** 3:9 4:7
**west** 168:20 211:2
216:4 234:2
**we'll** 41:14 46:18,19
120:25 125:21
208:6,15 231:24
235:20
**we're** 5:8 13:21
78:20 82:24 84:14
86:13 87:4,7
93:23 98:14
100:14 108:23
111:23 112:22
116:2 120:24
121:7,24 134:21
136:4 142:2
150:20 154:18
162:5 163:24
168:6 177:16
178:23 184:19
191:11 213:19

215:22 217:20,23
218:19 219:6
222:4 223:8
271:13 299:5
**we've** 96:15 102:15
103:11 109:7
111:23 154:11
156:4 171:12
172:4 177:7
208:24 215:3
220:7 229:6
230:16 231:21
235:18 240:17
241:19 242:25
248:4 255:19
263:2 272:10
286:8 287:17
291:23
**whatsoever** 74:15
**WHEREOF** 304:20
**while** 117:7 118:13
122:17 150:13
159:2 255:2 266:9
301:24
**white** 85:5,7 115:19
194:13,14,15
195:19
**whitish** 85:6
**whole** 24:14 74:18
76:22 86:9,25
92:10 94:14 133:8
146:2 228:14
270:23 272:3
274:17
**wife** 63:14 234:17
248:24,25 249:6
249:11,11,18
250:8 251:7
253:11,12,13
**wife's** 63:6,12
**willing** 66:7 67:4,10
67:12,16,21
**wind** 91:7
**window** 76:24
**windows** 86:14 87:9
106:22 168:5,25
169:18,19
**wine** 236:22,23
**wise** 51:3
**wished** 262:15
267:13
**withdrew** 299:23
**witness** 15:6,9
27:20 28:14 29:3
33:16 52:11,24
53:24 63:15 71:21
90:3 96:10 102:11
108:14 109:13

119:9 120:21
123:18 128:21
156:10,13,18,21
191:10 230:8
231:6 235:24
241:2,25 243:6
245:12 246:11
247:20 248:9
255:25 260:23,23
263:4 269:18,22
270:2,4,11,22
271:21 272:11,16
272:25 276:5,12
279:10 284:11
286:15 287:20
298:13 299:17
303:4 304:10,14
304:20 305:3
**witnesses** 123:24
**woman** 247:8
278:11,12
**wood** 21:4,4 40:23
41:3,6 43:4 80:15
80:17,19 155:10
168:24,25 169:3,4
169:22,25 189:6
189:10 190:3,11
190:13,18,19,23
191:2,4 194:9
195:23 201:4,6,22
202:24 220:25
226:12,12,15
239:19 243:21
264:22,23 292:9
292:10
**wooden** 203:8 244:5
**woodwork** 153:11
**word** 39:5 61:4
139:8 216:11,15
216:21 264:3,9
**words** 135:13 139:6
139:9,25 141:21
298:3
**work** 12:19 14:15
19:10 20:8 21:19
24:7 29:4 35:4
36:19 37:12 38:16
48:3,3 51:14,15
54:19 56:16 57:13
57:20 59:25 62:8
65:19 66:4 67:21
76:3,5,6 77:6,18
77:23 83:9 85:15
85:22 92:16 93:25
94:9 96:16 98:11
109:18 110:10
121:25 128:5
132:20 139:18

142:16 154:22
159:5 167:21
179:10 199:9
202:9 204:6 221:5
224:18 229:14
230:2 234:5,7
238:25 243:7
253:25 254:16
267:24 272:8
273:12 296:7
**worked** 51:8 97:14
99:14 129:16
210:20 228:21
**working** 25:19
42:17 50:20 65:15
97:21 98:17
127:11 159:2
178:19 193:9,23
210:19 211:2
212:8 229:16
285:2
**works** 163:3 170:12
212:16 271:20
**worry** 271:10
**wouldn't** 13:24
50:13 68:19 69:11
91:25 108:17
136:17 140:8
194:2 198:5
259:11 271:10
**wrap** 218:18
**write** 250:13,13
**writing** 20:18
103:24 211:15
256:9 274:8,9
**written** 26:3 211:12
280:6
**wrong** 262:3 263:18
**wrote** 248:18
249:22 250:5
263:23

---

**X**

x 1:4,13 305:2 306:2
307:2 308:2

---

**Y**

**yeah** 5:24 35:13,16
86:20 120:4 128:2
139:5 162:15
163:21 166:20
178:6,8 210:3,7
210:16 211:8,11
211:13,21 217:11
218:17 220:2
230:5 231:13
253:6
**year** 9:4 10:9 38:3

150:4 235:13
years 10:8 22:21
yellow 103:22
yesterday 124:7
  125:18
york 1:3,20,20,22
  2:7,7,15,15 3:8,8
  10:6 147:12 205:8
  248:25 249:6,11
  249:13 253:12,13
  285:7 304:3,5,9
yup 248:10

**Z**
zero 125:10
Zetlin's 171:2
zlotnikova 3:13
  208:2,2 268:8,12
  268:16,21 272:23
  273:8

**$**
$1.2 279:24 280:3
$173,000 299:12,25
$173,400 279:18
$173,400.99 295:22
$2 92:11
$21,250 64:4 70:15
$33,930 283:23
$52,000 282:19
$800,000 72:10
  73:24,25 74:12

**0**
0f 252:5
0/9/05 245:18
08 212:6 213:16
09 213:16

**1**
1 2:14 33:4,5,12,19
  56:19 59:17,21
  103:6 108:15
  111:4,17 159:15
  160:19 162:19
  163:13 172:5
  252:5,21 273:19
  273:22 283:6
  305:12,12 307:16
1/14/09 234:25
  306:20
1/16/08 231:18
  306:19
1/16/09 241:16
  307:7
1/28/09 248:2
  307:13
1/29/09 252:4

307:15
1/5 213:15
1/5/06 212:3
1/5/08 212:5,7
1/5/09 222:10
1/8 226:14
10 1:14 171:18
  227:10,15 243:3
  303:3 306:13
10/14/08 101:19
  102:24 111:4
  305:22
10/19/08 227:12
  306:14
10/27/08 240:14
  307:4
10004 2:7 3:8
10006 2:15
101 305:22
108 306:4
11 1:19 2:6 3:7
  228:24 229:7
  306:15
11-CV-2708 1:8
11/14/08 228:25
  306:15
12 215:4 218:22
  230:11,16,17
  241:23 306:17
12/10/08 242:21
  307:8
12/12/08 230:12
  306:17
12/16/08 275:22
  308:4
12/2/08 271:15
  307:24
12/8/08 266:24
  307:23
12/9/08 262:23
  307:20
12:02 116:13
12:27 117:3
125 306:7
13 231:17 306:19
14 100:16 106:10
  229:8,8 234:24
  235:18 236:17
  237:11 286:13,14
  286:14,25 306:20
14th 235:22
15 70:23 239:7
  286:13,14 306:22
150 305:7
1560 3:7
16 209:22,22 229:19
  229:23 231:22
  232:4 240:13,17

261:25 276:4,10
  307:4
16th 241:22
17 62:17,24 64:7,8
  66:24 74:4 75:22
  78:2 241:14,19
  279:23 307:6
171 306:9
18 154:11 242:20
  243:2 307:8
19 154:13 209:20
  227:17 245:24
  286:14 307:11
19th 286:25

**2**
2 46:19 53:20,21
  167:20 235:19,19
  244:15 273:15
  305:16
2/5/09 279:2 308:8
2:30 118:8 301:9,11
20 247:25 248:5
  286:14 302:11
  303:22 307:13
20th 286:25
2005 245:9
2007 9:10,14,19
2008 12:21 13:11
  14:17 16:5,17
  26:7 35:18,23
  50:15 63:19 99:5
  105:16 108:10
  125:25 126:4
  131:9,14 132:2
  159:17,22 209:20
  209:24 212:13
  214:25 215:4,23
  222:6,13,18
  223:12 226:6
  227:17 229:8
  230:17 231:22,23
  236:14 240:19
  243:3 245:9,16,17
  263:3,24 267:6
  273:15,19 276:4
  276:10 281:23
  296:17 306:7
2008-2009 25:21
2009 24:15,16 26:7
  39:12 91:13,14
  99:5 134:21 135:4
  150:4 171:18
  212:9,17 213:4
  219:15 232:5
  235:22 241:22
  248:8,18 252:11
  279:8 281:16

286:14 296:6
2011 157:15 172:20
2012 1:14 303:3
  304:21
209 306:11
21 252:3,9 307:15
21st 33:7,14 305:14
22 255:15,19,22
  307:17
227 306:13
228 306:15
23 97:7,12 125:24
  126:4 131:9,14
  132:2 158:21
  223:12 226:6
  261:12,16 306:7
  307:19
23rd 2:14 195:10
  212:13 215:8
  222:6,13,18
  296:17 304:21
230 306:17
231 306:19
234 306:20
239 306:22
24 262:22 263:2
  295:21 307:20
240 307:4
241 307:6
242 307:8
245 307:11
247 305:8 307:13
25 71:5 266:23
  267:4 307:22
252 307:15
255 307:17
26 271:14 273:16
  296:4 307:24
26th 35:17,23
261 307:19
262 307:20
266 307:22
27 240:19 275:21
  276:3 308:4
271 307:24
275 308:4
278 308:6
28 248:8,18 278:23
  279:5 308:6
28th 256:3,10
283 305:9
284 308:9
286 308:11
287 308:13
29 252:11 284:5
  308:9
290 308:14
291 308:16

293 308:18
294 308:20

**3**
3 45:23 46:3,5 48:21
  49:15,21 60:14
  74:17 78:15 93:20
  111:24 117:19
  118:9 142:12,20
  160:11 164:21
  252:5,21 283:6
  305:18 307:16
3-D 19:24 20:16,23
  133:5,10 237:24
  238:3,21 239:5,24
  241:23 242:5
  264:21
30 286:5,9 308:11
31 287:13,18 296:5
  308:13
32 290:9 308:14
33 291:19,23 305:12
  308:16
34 293:20,23 294:18
  308:18,20
35 294:22

**4**
4 33:5,13 54:5 89:18
  89:25 93:24 94:4
  118:11 167:20
  186:17 278:25
  279:7 295:20,21
  305:4,13,19 308:7
4-B 112:6
4:25 268:14 300:20
42 13:13

**5**
5 95:25 96:15
  102:22 107:9
  108:22 109:2,8
  214:25 215:23
  218:3 244:25
  245:16 269:11
  279:7 286:13
  305:20 306:4
5A 108:25 306:4
5-A 108:24 109:9
  110:8 111:12
5-B 112:8
5:18 300:21
5:20 302:5
5:30 118:24 208:17
  208:18,20 235:7,8
  270:24
515 33:6,13 305:14
52,000 282:8,13

53 305:16

---
**6**
---

6 62:14 74:17
    101:17,18 102:15
    103:11 305:22
6/26/08 39:7
60th 103:24
615 2:6

---
**7**
---

7 125:23,24 130:20
    154:11 156:4
    162:18 177:17
    223:9 228:11
    286:13 306:7
70s 10:14
78 271:18 272:2
    305:18

---
**8**
---

8 39:12 171:6,13
    177:7,17,20
    178:25 267:6
    306:9
8-inch 41:6
80 10:17
83 10:17
84 10:17
85 280:15,16,20,23
    280:25
89 305:19

---
**9**
---

9 209:5 245:9,9
    263:3,24 306:11
9:14 1:15
9:30 271:25
90 280:17 281:3,3
90s 9:2,6,7
95 305:20